# Exhibit 1

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | CASE NO. 21-30725 (DRJ) |
| BRAZOS ELECTRIC POWER | § | |
| COOPERATIVE, INC. | § | Chapter 11 |
| | § | |
| Debtor.[1] | § | |

<u>**SCHEDULES OF ASSETS AND LIABILITIES FOR
BRAZOS ELECTRIC POWER COOPERATIVE, INC.
CASE NO. 21-30725**</u>

---

[1] The Debtor in this chapter 11 case, along with the last four digits of its federal tax identification number is: Brazos Electric Power Cooperative, Inc. (4729). Additional information regarding this case may be obtained on the website of the Debtor's proposed claims and noticing agent at http://cases.stretto.com/Brazos. The Debtor's address is 7616 Bagby Avenue, Waco, TX 76712.

**Fill in this information to identify the case:**

Debtor name: Brazos Electric Power Cooperative, Inc.

United States Bankruptcy Court for the: Southern District of Texas

Case number: 21-30725

☐ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals

**1. Schedule A/B: Assets - Real and Personal Property** (Official Form 206A/B)

1a. **Real property:**
Copy line 88 from Schedule A/B ............................................................................................. $274,907,509.17

1b. **Total personal property:**
Copy line 91A from Schedule A/B ........................................................................................... $3,077,546,905.43

1c. **Total of all property:**
Copy line 92 from Schedule A/B .............................................................................................. $3,352,454,414.60

**2. Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D ............ $1,815,598,564.07

**3. Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

3a. **Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from line 5a of Schedule E/F .............................................. $2,903,107.75

3b. **Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F ...................... $3,243,470,068.64

**4. Total Liabilities**
Lines 2 + 3a + 3b .................................................................................................................... $5,061,971,740.46

**Fill in this information to identify the case:**

Debtor name: Brazos Electric Power Cooperative, Inc.

United States Bankruptcy Court for the: Southern District of Texas

Case number: 21-30725

☐ Check if this is an
amended filing

## Official Form 206A/B

## Schedule A/B: Assets — Real and Personal Property 12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and Cash Equivalents |
|---|---|

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.

☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

**2. Cash on hand**

| 2.1 | | $0.00 |
|---|---|---|

**3. Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account # | |
|---|---|---|---|---|
| 3.1 | Bank of America | Business Checking | 6398 | $23,093,008.76 |
| 3.2 | Bank of America | Business Checking | 6406 | $998,538.81 |
| 3.3 | Bank of America | Business Checking | 6463 | $24,967.00 |
| 3.4 | Bank of America | Business Checking | 6448 | $125,986.61 |
| 3.5 | Bank of America | Business Checking | 4106 | $2,165,536.67 |
| 3.6 | Bank of America | Business Checking | 6414 | $3.17 |
| 3.7 | Bank of America | Business Checking | 6422 | $0.00 |

| 3.8 | Bank of America | Business Checking | 6430 | $57,569.7 |
| 3.9 | Bank of America | Business Checking | 8282 | $0.00 |
| 3.10 | BB&T | Business Checking | 2513 | $10,499,267.96 |
| 3.11 | CFC | Investment Account | TX121 | $192,556,112.39 |
| 3.12 | Frost | Business Checking | 0160 | $0.00 |
| 3.13 | MUFG | Money Market | 1262 | $6,485,355.17 |
| 3.14 | Regions Bank | Money Market | 1708 | $5,140,332.80 |
| 3.15 | Wells Fargo | Business Checking | 1062 | $29,541.89 |
| 3.16 | Wells Fargo | Business Checking | 9699 | $105,015.38 |

**4. Other cash equivalents** *(Identify all)*

| 4.1 | | | | $0.00 |

**5. Total of Part 1**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $241,281,236.31 |

**Part 2:** **Deposits and prepayments**

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

|  | Current value of debtor's interest |
| --- | --- |

**7. Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| 7.1 | City of Cleburne, TX Utility Deposit | $150,000.00 |
| 7.2 | Homestead Funds - Deferred Comp (457f) | $153,000.95 |
| 7.3 | Drum Deposit | $265.00 |
| 7.4 | ERCOT - Collateral | $330,000,000.00 |
| 7.5 | Gas Cylinder Deposit | $300.00 |
| 7.6 | J. Aron - ISDA Collateral | $12,599,999.00 |

| 7.7 | | |
|---|---|---|
| | Lower Colorado River Authority - EEI Collateral | $5,100,000.00 |
| 7.8 | | |
| | Mid-Continent Independent System Operator - Collateral | $50,000.00 |
| 7.9 | | |
| | Postage Meter Deposit | $3,900.00 |
| 7.10 | | |
| | Regions Corporate Trust | $46.00 |
| 7.11 | | |
| | RUS Cushion of Credit | $245,003,939.25 |

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| 8.1 | | |
|---|---|---|
| | See Attached A/B 8 Exhibit | $4,874,030.01 |

**9. Total of Part 2**

Add lines 7 through 8. Copy the total to line 81.

| $597,935,480.21 |
|---|

## Part 3: Accounts receivable

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

| | | | | | | Current value of debtor's interest |
|---|---|---|---|---|---|---|

**11. Accounts receivable**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11a. | 90 days old or less: | $147,456,542.12 | − | $0.00 | = ........ ➜ | $147,456,542.12 |
| | | face amount | | doubtful or uncollectible accounts | | |
| 11b. | Over 90 days old: | $7,030,801.33 | − | $0.00 | = ........ ➜ | $7,030,801.33 |
| | | face amount | | doubtful or uncollectible accounts | | |

\* Accounts Receivable excludes Unbilled Receivables in the amount of $2,496,983,574.89 ("Temporary Affordability Adjustment").

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

| $154,487,343.45 |
|---|

## Part 4: Investments

**13. Does the debtor own any investments?**

☐ No. Go to Part 5.

☑ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

**14. Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

| 14.1 | | $0.00 |
|---|---|---|

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:                                      % of ownership:

| 15.1 | See Attached Schedule A/B 15 Exhibit | | | $110,579,187.12 |
|---|---|---|---|---|

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

| 16.1 | | $0.00 |
|---|---|---|

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.

| | $110,579,187.12 |
|---|---|

---

### Part 5:    Inventory, excluding agriculture assets

---

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| 19.1 Oil Stock | | $3,642,978.33 | Cost | $3,642,978.33 |
| 19.2 Gas Stock | | $1,058,314.90 | Cost | $1,058,314.90 |
| **20. Work in progress** | | | | |
| 20.1 | | | | $0.00 |
| **21. Finished goods, including goods held for resale** | | | | |
| 21.1 | | | | $0.00 |
| **22. Other inventory or supplies** | | | | |
| 22.1 See Attached A/B 22 Exhibit | | $80,738,053.25 | Cost | $80,738,053.25 |

**23. Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

| | $85,439,346.48 |
|---|---|

**24. Is any of the property listed in Part 5 perishable?**

☑ No

☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☑ No

☐ Yes      Book value _____      Valuation method _____      Current value _____

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**28. Crops—either planted or harvested**

| 28.1 | | | |
|---|---|---|---|
| _____ | _____ | _____ | $0.00 |

**29. Farm animals** *Examples:* Livestock, poultry, farm-raised fish

| 29.1 | | | |
|---|---|---|---|
| _____ | _____ | _____ | $0.00 |

**30. Farm machinery and equipment** (Other than titled motor vehicles)

| 30.1 | | | |
|---|---|---|---|
| _____ | _____ | _____ | $0.00 |

**31. Farm and fishing supplies, chemicals, and feed**

| 31.1 | | | |
|---|---|---|---|
| _____ | _____ | _____ | $0.00 |

**32. Other farming and fishing-related property not already listed in Part 6**

| 32.1 | | | |
|---|---|---|---|
| _____ | _____ | _____ | $0.00 |

**33. Total of Part 6**

Add lines 28 through 32. Copy the total to line 85.

| $0.00 |
|---|

**34. Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes      Book value _____      Valuation method _____      Current value _____

**36. Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| 39.1 CHAIR-SYSTEM OPERATIONS | $1,264.52 | Cost Less Straight-Line Depreciation | $1,264.52 |
| 39.2 EXTERNAL DEFIBRILLATOR (AED) | $30,342.46 | Cost Less Straight-Line Depreciation | $30,342.46 |
| 39.3 KRUM-BAUHAUS FURNITURE | $23,487.50 | Cost Less Straight-Line Depreciation | $23,487.50 |
| 39.4 OFFICE FURNITURE FOR TRANSMISS | $1,572.84 | Cost Less Straight-Line Depreciation | $1,572.84 |
| 39.5 OFFICE FURNITURE SUITE FOR | $10,383.17 | Cost Less Straight-Line Depreciation | $10,383.17 |
| 39.6 OFFICE FURNITURE-WEATHERFORD | $34,485.21 | Cost Less Straight-Line Depreciation | $34,485.21 |
| 39.7 WACO HQ OFFICE FURNITURE | $790,069.00 | Cost Less Straight-Line Depreciation | $790,069.00 |
| 39.8 WORKSTATION FOR RISK/COMPLIANC | $7,813.12 | Cost Less Straight-Line Depreciation | $7,813.12 |
| **40. Office fixtures** | | | |
| 40.1 | | | $0.00 |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1 See Attached A/B 41 Exhibit | $7,426,409.84 | | $7,426,409.84 |

**42. Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

42.1                                                      $0.00

**43. Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.                     $8,325,827.66

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No
☑ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---------|-----------------------------------|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
☑ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1<br>See Attached A/B 47 Exhibit | | | $2,199,441.78 |
| **48. Watercraft, trailers, motors, and related accessories** *Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels* | | | |
| 48.1<br>See Attached AB 48 Exhibit | | | $510,973.36 |
| **49. Aircraft and accessories** | | | |
| 49.1 | | | $0.00 |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| 50.1<br>See Attached A/B 50 Exhibit | $1,876,788,069.06 | | $1,876,788,069.06 |

**51. Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.              $1,879,498,484.20

**52. Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No
☑ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No
☐ Yes

| Debtor | Brazos Electric Power Cooperative, Inc. | | Case number *(if known)* 21-30725 |
|---|---|---|---|
| | Name | | |

## Part 9: Real Property

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1   See Attached A/B 55 Exhibit | | | | $274,907,509.17 |

**56. Total of Part 9.**

Add the current value of all lines in question 55 and entries from any additional sheets. Copy the total to line 88.

$274,907,509.17

**57. Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No

☑ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

## Part 10: Intangibles and intellectual property

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 | | | $0.00 |
| **61. Internet domain names and websites** | | | |
| 61.1   Brazoselectric.com | $0.00 | n/a | $0.00 |
| **62. Licenses, franchises, and royalties** | | | |
| 62.1 | | | $0.00 |
| **63. Customer lists, mailing lists, or other compilations** | | | |
| 63.1 | | | $0.00 |
| **64. Other intangibles, or intellectual property** | | | |
| 64.1 | | | $0.00 |

**65. Goodwill**

65.1 _____    _____    _____                                    $0.00

**66. Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.                                      $0.00

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☑ No

☐ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No

☐ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

**Part 11:    All other assets**

---

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☑ No. Go to Part 12.

☐ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

**71. Notes receivable**
Description (include name of obligor)

71.1  _____    _____   -   _____   = →    $0.00
                        total face amount          doubtful or uncollectible
                                                    amount

**72. Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

72.1  _____    Tax year  _____    $0.00

**73. Interests in insurance policies or annuities**

73.1  _____                                 $0.00

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1    Potential claims against ERCOT / PUCT                          Undetermined

Nature of Claim    Force majeure / overbilling related to Black Swan Winter Event

Amount requested              $Underinvestigation.00

74.2    Potential claims against gas suppliers                         Undetermined

Nature of Claim    Overbilling related to Black Swan Winter Event

Amount requested              $Underinvestigation.00

**75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1

_____    $0.00

Nature of Claim    _____

Amount requested    _____

**76. Trusts, equitable or future interests in property**

76.1

_____    $0.00

**77. Other property of any kind not already listed** *Examples:* Season tickets, country club membership

77.1

_____    $0.00

**78. Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

$0.00

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 12:    Summary**

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| **80. Cash, cash equivalents, and financial assets.** Copy line 5, Part 1. | $241,281,236.31 | |
| **81. Deposits and prepayments.** Copy line 9, Part 2. | $597,935,480.21 | |
| **82. Accounts receivable.** Copy line 12, Part 3. | $154,487,343.45 | |
| **83. Investments.** Copy line 17, Part 4. | $110,579,187.12 | |
| **84. Inventory.** Copy line 23, Part 5. | $85,439,346.48 | |
| **85. Farming and fishing-related assets.** Copy line 33, Part 6. | $0.00 | |
| **86. Office furniture, fixtures, and equipment; and collectibles.** Copy line 43, Part 7. | $8,325,827.66 | |
| **87. Machinery, equipment, and vehicles.** Copy line 51, Part 8. | $1,879,498,484.20 | |
| **88. Real property.** Copy line 56, Part 9. | ➜ | $274,907,509.17 |
| **89. Intangibles and intellectual property..** Copy line 66, Part 10. | $0.00 | |
| **90. All other assets.** Copy line 78, Part 11. | $0.00 | |
| **91. Total.** Add lines 80 through 90 for each column    91a. | $3,077,546,905.43    91b. | $274,907,509.17 |

**92. Total of all property on Schedule A/B.** Lines 91a + 91b = 92.

$3,352,454,414.60

**Fill in this information to identify the case:**

Debtor name: Brazos Electric Power Cooperative, Inc.

United States Bankruptcy Court for the: Southern District of Texas

Case number: 21-30725

☐ Check if this is an amended filing

## Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property

**Be as complete and accurate as possible.**

| Part 1: | List Creditors Who Have Claims Secured by Property |
|---|---|

**1. Do any creditors have claims secured by debtor's claim?**

☐ No. Check this box and submit page 1 of this form to the court with debtor`s other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in the information below.

**2. List creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | *Column A* **Amount of Claim** Do not deduct the value of collateral. | *Column B* **Value of collateral that supports this claim** |
|---|---|---|---|
| 2.1 | Federal Financing Bank U.S Dept. of the Treasury 1500 Pennsylvania Ave. NW Washington, DC 20220 FFB@treasury.gov | $1,815,598,564.07 | Undetermined |

**Describe debtor's property that is subject to the lien:**
Substantially All Assets

**Describe the lien**
Substantially All Assets

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred?**
Various

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    $1,815,598,564.07

Debtor  <u>Brazos Electric Power Cooperative, Inc.</u>                                    Case number *(if known)* <u>21-30725</u>
Name

| Part 2: | List Others to Be Notified for a Debt That You Already Listed |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

**If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.**

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| 3.1 | | |

**Fill in this information to identify the case:**

Debtor name: Brazos Electric Power Cooperative, Inc.

United States Bankruptcy Court for the: Southern District of Texas

Case number: 21-30725

☐ Check if this is an amended filing

## Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| **Part 1:** | List All Creditors with PRIORITY Unsecured Claims |

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☑ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | | **Total claim** | **Priority amount** |
|---|---|---|---|

2.1

See Attached Schedule E Exhibit

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) (__)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

**Is the claim subject to offset?**

☐ No

☐ Yes

Total claim: _____

Priority amount: $2,903,107.75

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

**3. List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | **Amount of claim** |
|---|---|

3.1

See Attached Schedule F Exhibit

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

$3,243,470,068.64

**Date or dates debt was incurred**

**Basis for the claim:** _____

**Is the claim subject to offset?**

☐ No

☐ Yes

| Part 3: | List Others to Be Notified About Unsecured Claims |

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1 | Line | |
|  | ☐ Not listed. Explain | |

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |

**5. Add the amounts of priority and nonpriority unsecured claims.**

|  | | **Total of claim amounts** |
|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | $2,903,107.75 |
| 5b. **Total claims from Part 2** | 5b. | $3,243,470,068.64 |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $3,246,373,176.39 |

**SCHEDULE E ATTACHMENT**
Creditors Who Have Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Specify Code Subsection Of Priority Unsecured Claim: 11 U.S.C. §507(a)( ) | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1 | CORP LEVEL CHARGES | | | | | | | | | PROPERTY TAX | Y | Y | | | $ 173,410.26 | $ 173,410.26 |
| 3.2 | DISTR O&M | | | | | | | | | PROPERTY TAX | Y | Y | | | $ 379,548.40 | $ 379,548.40 |
| 3.3 | ERATH CO. TAX ASSESSOR/COLLECTOR | JENNIFER SCHLICKE CAREY | 320 WEST COLLEGE | | | STEPHENVILLE | TX | 76401 | | AP | Y | Y | | | $ 5,369.24 | $ 5,369.24 |
| 3.4 | JACK COUNTY PLANT | WISE COUNTY TAX OFFICE, 4040 W. WALNUT, DECATUR, TX 76234 | JACK COUNTY APPRAISAL DISTRICT, P.O BOX 958 JACKSBORO, TX 76458 | JACK COUNTY TAX OFFICE, 100 N. MAIN ST. STE. 109, JACKSBORO, TX 76458 | PARKER COUNTY APPRAISAL DISTRICT, 1108 SANTA FE DR., WEATHERFORD, TX 76086 | | | | | PROPERTY TAX | Y | Y | | | $ 923,482.46 | $ 923,482.46 |
| 3.5 | JOHNSON COUNTY PLANT | JOHNSON COUNTY TAX A/C, PO BOX 75, CLEBURNE, TX 76401 | | | | | | | | PROPERTY TAX | Y | Y | | | $ 133,216.60 | $ 133,216.60 |
| 3.6 | LEON COUNTY TAX ASSESSOR/COLLECTOR | ROBIN SHAFER | 155 N. CASS, ANNEX 2, 2ND FLOOR | | | CENTERVILLE | TX | 75833 | | AP | Y | Y | | | $ 74,858.27 | $ 74,858.27 |
| 3.7 | RWIM #4 | ERATH COUNTY, 320 W. COLLEGE, STEPHENVILLE, TX 76401 | PALO PINTO COUNTY, PO BOX 160, PALO PINTO, TX 76484 | | | | | | | PROPERTY TAX | Y | Y | | | $ 14,782.94 | $ 14,782.94 |
| 3.8 | RWIM #5 | ERATH COUNTY, 320 W. COLLEGE, STEPHENVILLE, TX 76401 | PALO PINTO COUNTY, PO BOX 160, PALO PINTO, TX 76484 | | | | | | | PROPERTY TAX | Y | Y | | | $ 14,782.94 | $ 14,782.94 |
| 3.9 | RWIM PLANT | ERATH COUNTY, 320 W. COLLEGE, STEPHENVILLE, TX 76401 | PALO PINTO COUNTY, PO BOX 160, PALO PINTO, TX 76484 | | | | | | | PROPERTY TAX | Y | Y | | | $ 26,085.30 | $ 26,085.30 |
| 3.10 | TRANSM O&M LINES | | | | | | | | | PROPERTY TAX | Y | Y | | | $ 699,137.22 | $ 699,137.22 |
| 3.11 | TRANSM O&M SUBS | | | | | | | | | PROPERTY TAX | Y | Y | | | $ 458,434.12 | $ 458,434.12 |
| | | | | | | | | | | | | | | **TOTAL:** | | $ 2,903,107.75 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1 | 855 BUGS.COM | | 855 BUGS.COM | PO BOX 7514 | WACO | TX | 76714 | TRADE | | | | | $675.00 |
| 3.2 | ABB ENTERPRISE SOFTWARE, INC. | | 305 GREGSON DRIVE | | CARY | NC | 27511 | TRADE | | | | | $68,184.00 |
| 3.3 | ABB INC (CLEVELAND OH) PREV BA | | 23000 HARVARD RD | | CLEVELAND | OH | 44122 | TRADE | | | | | $17,708.50 |
| 3.4 | ABB INSTRUMENTATION C/O ANDON | | PO BOX 88866 | | CHICAGO | IL | 60695-1868 | TRADE | | | | | $2,164.57 |
| 3.5 | ABIL INC. C/ODAVIDSON & ASSOC (QUOTES) | | 770 E 111TH STREET SUITE 102 | | TULSA | OK | 74133 | TRADE | | | | | $129,600.00 |
| 3.6 | ABM JANITORIAL SERVICES - SOUTH CENTRAL | | PO BOX 419860 | | BOSTON | MA | 02241-9860 | TRADE | | | | | $3,030.45 |
| 3.7 | ACUREN INSPECTION (FRMLY MMM ENG) | | 30 MAIN STREET SUITE 402 | | DANBURY | CT | 06810 | TRADE | | | | | $17,159.25 |
| 3.8 | ADAMS, MICHAEL J. | | ADDRESS REDACTED | | | | | TRADE | | | | | $89.16 |
| 3.9 | ADVANCED TURBINE SUPPORT, LLC (ATS) | | 6280 SW 103RD STEET | | GAINESVILLE | FL | 32608 | TRADE | | | | | $5,414.57 |
| 3.10 | AEP TEXAS CENTRAL (FORMERLY CPL) | | PO BOX 371883 | | PITTSBURGH | PA | 15250-7883 | PUCT TCOS PAYABLES | | | | | $1,124,302.70 |
| 3.11 | AEP TEXAS NORTH (FORMERLY WTU) | ATTN: STEVE THOMAS | 4500 S LOOP 322 | | ABILENE | TX | 79602 | PUCT TCOS PAYABLES | | | | | $661,396.72 |
| 3.12 | AIR POWER SALES & SERVICE (EULESS TX) | | 823 W MARSHALL AVE | | LONGVIEW | TX | 75601 | TRADE | | | | | $1,773.73 |
| 3.13 | AIR POWER SALES & SERVICE (LONGVIEW,TX) | | 823 WEST MARSHALL AVE | | LONGVIEW | TX | 75601 | TRADE | | | | | $774.00 |
| 3.14 | AIRGAS USA, LLC (FT WORTH) | AIRGAS SOUTHWEST INC. | 319 LBJ STREET | | FORT WORTH | TX | 76106 | TRADE | | | | | $693.84 |
| 3.15 | AIRGAS USA, LLC (WACO) | | 1101 CLAY AVE | | WACO | TX | 76706 | TRADE | | | | | $3,153.70 |
| 3.16 | AIRGAS USA, LLC SALES (GRAND P | AIRGAS USA LLC SALES SUPPORT CENTER | 1168 113TH ST. | | GRAND PRAIRIE | TX | 75050 | TRADE | | | | | $1,729.10 |
| 3.17 | AIRGAS USA, LLC SALES (GRAND PRAIRIE) | AIRGAS USA LLC SALES SUPPORT CENTER | 1168 113TH ST. | | GRAND PRAIRIE | TX | 75050 | TRADE | | | | | $2,759.83 |
| 3.18 | ALLEN, WILLIAM L | | ADDRESS REDACTED | | | | | TRADE | | | | | $4,402.24 |
| 3.19 | ALL-TEX PIPE & SUPPLY, INC. (FT WORTH) | ALL-TEX PIPE AND SUPPLY INC. | 5205 ELLIOTT REEDER | | FORT WORTH | TX | 76117 | TRADE | | | | | $3,221.57 |
| 3.20 | AMERICAN ELECTRIC POWER (BOX 3 | | PO BOX 371883 | | PITTSBURGH | PA | 15250-7883 | TRADE | | | | | $107,864.14 |
| 3.21 | AMERICAN PROFESSIONAL STAFFING SOLUTIONS | SOLUTIONS LLC DBA APS SOLUTIONS | PO BOX 31001-2434 | | PASADENA | CA | 91110-2434 | TRADE | | | | | $7,866.32 |
| 3.22 | ARAMARK UNIFORM SERVICES (WACO) | | PO BOX 731676 | | WACO | TX | 76712 | TRADE | | | | | $253.33 |
| 3.23 | ARCHIVE SUPPLIES, INC. | | 8925 STERLING ST. #150 | | IRVING | TX | 75063 | TRADE | | | | | $1,489.35 |
| 3.24 | AREY, GLEN | | ADDRESS REDACTED | | | | | TRADE | | | | | $130.00 |
| 3.25 | ARISE, INC. | | 7000 S. EDGERTON RD. SUITE 100 | | BRECKSVILLE | OH | 44141-3172 | TRADE | | | | | $2,960.00 |
| 3.26 | ARNOLD ISOLIERUNGEN | | ADDRESS REDACTED | | | | | TRADE | | | | | $279,612.00 |
| 3.27 | AT&T (BOX 105068) | | PO BOX 105068 | | ATLANTA | GA | 30348-5068 | TRADE | | | | | $47.42 |
| 3.28 | AT&T (BOX 5019) | | PO BOX 5019 | | CAROL STREAM | IL | 60197-5019 | TRADE | | | | | $3,160.17 |
| 3.29 | AT&T (ATLANTA GA) | | PO BOX 105414 | | ATLANTA | GA | 30348-5414 | TRADE | | | | | $17,423.41 |
| 3.30 | AT&T LONG DISTANCE (BOX 5017) | AT&T LONG DISTANCE | PO BOX 5017 | | CAROL STREAM | IL | 60197-5017 | TRADE | | | | | $0.04 |
| 3.31 | AT&T MOBILITY (BOX 6463) | | PO BOX 6463 | | CAROL STREAM | IL | 60197-6463 | TRADE | | | | | $1,958.23 |
| 3.32 | ATLAS COMMODITIES, LLC | | 3900 ESSEX LN SUITE 775 | | HOUSTON | TX | 77027 | TRADE | | | | | $1,440.00 |
| 3.33 | ATMOS ENERGY (BOX 790311) | | PO BOX 790311 | | CINCINNATI | OH | 45274-0353 | TRADE | | | | | $59.68 |
| 3.34 | ATMOS PIPELINE-TEXAS (BOX 8414 | | PO BOX 841425 | | DALLAS | TX | 75284-1425 | TRADE | | | | | $103,806.17 |
| 3.35 | AUGUSTA REALTORS (TANNEHILL CO | TANNEHILL CORP | 2481 S. DANVILLE STE A | | ABILENE | TX | 79605 | TRADE | | | | | $1,150.00 |
| 3.36 | AUSTIN ENERGY | ATTN: MARK MRICK | PO BOX 3513 | | AUSTIN | TX | 78764-3513 | PUCT TCOS PAYABLES | | | | | $8,031.66 |
| 3.37 | AUTOMATIC CHIEF | | PO BOX 23009 | | WACO | TX | 76702 | TRADE | | | | | $86.75 |
| 3.38 | AVANT U.S., INC. (ORDERS) | | 200 PARKER DR | | AUSTIN | TX | 78728 | TRADE | | | | | $7,413.00 |
| 3.39 | AXIS CONSTRUCTION, LP (FT WORTH) | | PO BOX 77916 | | FORT WORTH | TX | 76177 | TRADE | | | | | $32,010.00 |
| 3.40 | BABCOCK POWER SERVICES INC. | | PO BOX 643476 | | PITTSBURGH | PA | 15264-3476 | TRADE | | | | | $24,850.00 |
| 3.41 | BANDERA ELECTRIC COOP | | PO BOX 667 | | BANDERA | TX | 78003-0667 | PUCT TCOS PAYABLES | | | | | $537.60 |
| 3.42 | BANK OF AMERICA - PETTY CASH | ATTN: CORPORATE TREASURY-GOVERNANCE AND CONTROL | 100 NORTH TRYON STREET | NCL-007-07-13 | CHARLOTTE | NC | 28202 | TRADE | | | | | $212.00 |
| 3.43 | BANK OF AMERICA, N.A. | | BUILDING C 2380 PERFORMANCE DR. | TX2-984-03-23 | RICHARDSON | TX | 75082 | BANK LINE OF CREDIT | | | | | $479,975,000.00 |
| 3.44 | BANK OF TOKYO-MITSUBISHI LTD NEW YORK BRANCH | BANK OF TOKYO-MITSUBISHI LTD NEW YORK BRANCH | HARBORSIDE FINANCIAL CENTER PLAZA III | 210 HUDSON STREET | JERSEY CITY | NJ | 07311 | INTEREST RATE SWAP | | X | | | Unliquidated |
| 3.45 | BARTLETT | | 27402 STATE HIGHWAY 95 | | BARTLETT | TX | 76511 | MEMBER PREPAYMENTS | | | | YES | $0.52 |
| 3.46 | BASSELL PAM, CHAPTER 13 TRUSTE | | ADDRESS REDACTED | | MEMPHIS | TN | 38101-1201 | TRADE | | | | | $869.08 |
| 3.47 | BIG ENTERPRISES LLC | | 3780 GOLF CT | | RICHMOND | TX | 77406 | TRADE | | | | | $4,450.00 |
| 3.48 | BOLTON, BILLY F. | | 1317 GLENWOOD DR | | GRANBURY | TX | 76049 | TRADE | | | | | $260.00 |
| 3.49 | BRAZOS ELECTRIC POWER COOPERATIVE, INC. PENSION PLAN | ATTN: SMITHSON III, JOHN | COMERICA BANK 1717 MAIN STREET, 4TH FLOOR | | DALLAS | TX | 75201 | UNFUNDED PENSION OBLIGATION | | | | | $30,462,044.00 |
| 3.50 | BRAZOS ELECTRIC POWER COOPERATIVE, INC. RETIREE WELFARE B | C/O NFDS, INC. | ATTN: HOMESTEAD FUNDS, INC. | PO BOX 219486 | KANSAS CITY | MO | 64121 | RETIREMENT BENEFIT UNFUNDED OBLIGATION | | | | | $18,140,247.12 |
| 3.51 | BRAZOS EMPLOYEE GOLF TOURNAMEN | | 7616 BAGBY AVE | | WACO | TX | 76712 | TRADE | | | | | $1,000.00 |
| 3.52 | BRAZOS SANDY CREEK COOPERATIVE | | PO BOX 2585 | | WACO | TX | 76702 | POWER | | | | | $11,497,165.40 |
| 3.53 | BRAZOS SANDY CREEK ELECTRIC COOPERATIVE, INC. | | PO BOX 2585 | | WACO | TX | 76702 | MAKE-WHOLE PROVISION | X | X | X | | Unliquidated |
| 3.54 | BREAUX, ERNEST P ELECTRICAL IN | | PO BOX 11640 | | NEW IBERIA | LA | 70562-1640 | TRADE | | | | | $444,027.00 |
| 3.55 | BREAUX, ERNEST P ELECTRICAL INC. (ORDERS) | | PO BOX 11640 | | NEW IBERIA | LA | 70562-1640 | TRADE | | | | | $936,849.60 |
| 3.56 | BRIDGETTE'S CLEANING | | PO BOX 366 | | TOLAR | TX | 76476 | TRADE | | | | | $1,017.00 |
| 3.57 | BROOKS MFG COMPANY (CROSSARM | | 2120 PACIFIC STREET | | BELLINGHAM | WA | 98229 | TRADE | | | | | $8,950.00 |
| 3.58 | BROWN, KEVIN R | | ADDRESS REDACTED | | | | | TRADE | | | | | $130.00 |
| 3.59 | BROWNSVILLE PUBLIC UTILITIES BOARD | | PO BOX 3270 | | BROWNSVILLE | TX | 78523-3270 | PUCT TCOS PAYABLES | | | | | $656.22 |
| 3.60 | BRUSH GENERATOR & MOTOR SERV ( | BRUSH GENERATOR & MOTOR SERVICES LLC | 620 BRADDOCK AVE. | | TURTLE CREEK | PA | 15145 | TRADE | | | | | $80,148.10 |
| 3.61 | BRUSHY CREEK INDUSTRIAL SOLUTIONS | | 1421 LEDBETTER ST | | ROUND ROCK | TX | 78681 | TRADE | | | | | $4,800.00 |
| 3.62 | BRYAN TEXAS UTILITIES | | PO BOX 8000 | | BRYAN | TX | 77805-8000 | PUCT TCOS PAYABLES | | | | | $172,974.82 |
| 3.63 | BRYAN TEXAS UTILITIES (BTU)1000/MW SITE | | PO BOX 8000 | | BRYAN | TX | 77805-8000 | TRADE | | | | | $104.11 |
| 3.64 | BRYAN UTILITIES (BOX 8000) | | PO BOX 8000 | | BRYAN | TX | 77805-8000 | TRADE | | | | | $106.20 |
| 3.65 | BTU BROKERS, INC. (FORMERLY PR | | 299 SOUTH MAIN | | SALT LAKE CITY | UT | 84111-2302 | TRADE | | | | | $302.00 |
| 3.66 | CAPSTONE MECHANICAL | | 7100 IMPERIAL DRIVE | | WACO | TX | 76712 | TRADE | | | | | $772.23 |
| 3.67 | CARROLL, JR. JAMES | | ADDRESS REDACTED | | | | | TRADE | | | | | $56.00 |
| 3.68 | CATRETT, RICKY A. | | ADDRESS REDACTED | | | | | TRADE | | | | | $227.35 |
| 3.69 | CDW, INC. (ORDERS) | CDW INC. | 200 NORTH MILWAUKEE AVE | | VERNON HILLS | IL | 60061 | TRADE | | | | | $3,072.25 |
| 3.70 | CENTERPOINT (FORMERLY RELIANT) | | PO BOX 2362 | | HOUSTON | TX | 77252-2362 | PUCT TCOS PAYABLES | | | | | $36,369.39 |
| 3.71 | CENTURYLINK (FMR EMBARQ) - 296 | | PO BOX 2961 | | PHOENIX | AZ | 85062-2961 | TRADE | | | | | $5,247.65 |
| 3.72 | CHAPMAN CONSTRUCTION CO. L.P. | | 10011 WEST UNIVERSITY | | MCKINNEY | TX | 75071 | TRADE | | | | | $0.01 |
| 3.73 | CHEMTREAT, INC (AUSTIN) | CHEMTREAT INC. | 6001 RODBURY LANE | | AUSTIN | TX | 78739 | TRADE | | | | | $21,000.00 |
| 3.74 | CHEMTREAT, INC. (QUOTES/ORDERS | CHEMTREAT INC. | 5640 COX ROAD | | GLEN ALLEN | VA | 23060 | TRADE | | | | | $86,778.38 |
| 3.75 | CHEROKEE COUNTY ELECTRIC COOP | | PO BOX 257 | | RUSK | TX | 75785-0257 | PUCT TCOS PAYABLES | | | | | $1,929.92 |
| 3.76 | CHURCH POWER, LP | | 1311 SAN FELIPE SUITE 2200 | | HOUSTON | TX | 77019 | TRADE | | | | | $664.05 |
| 3.77 | CIMA ENERGY LP | | 1221 MCKINNEY ST. SUITE 4150 | | HOUSTON | TX | 77010 | NATURAL GAS | | | X | | $837,960.00 |
| 3.78 | CITCO GROUP ENERGY INC. | | 2800 POST OAK BLVD | | HOUSTON | TX | 77056 | TRADE | | | | | $0.01 |
| 3.79 | CITY OF FRISCO - REMIT | | PO BOX 2730 | | FRISCO | TX | 75034 | TRADE | | | | | $240.90 |
| 3.80 | CITY OF HEARNE | MICHAEL "DUBA" BREWER TAX COLLECTOR | 315 NORTH CENTER ST | | FRANKLIN | TX | 77856 | TRADE | | | | | $25,552.70 |
| 3.81 | CITY OF HUDSON OAKS | | 210 HUDSON OAKS DR. | | HUDSON OAKS | TX | 76087-7760 | TRADE | | | | | $46.00 |
| 3.82 | CITY OF LEWISVILLE | | PO BOX 731962 | | DALLAS | TX | 75373-1962 | TRADE | | | | | $1,054.74 |
| 3.83 | CITY OF PLANO | | PO BOX 861990 | | PLANO | TX | 75086-1990 | TRADE | | | | | $673.34 |
| 3.84 | CLEAVER BROOKS SALES AND SERVI | | PO BOX 226865 | | DALLAS | TX | 75222-6865 | TRADE | | | | | $7,125.00 |
| 3.85 | CLEAVER-BROOKS SALES AND SERVICE (DALLAS | | 1906 SINGLETON BOULEVARD | | DALLAS | TX | 75212 | TRADE | | | | | $6,357.00 |
| 3.86 | CLEBURNE, CITY OF (INVOICE) | | PO BOX 657 | | CLEBURNE | TX | 76033 | TRADE | | | | | $164,563.52 |
| 3.87 | CLEBURNE, CITY OF (INVOICES) | | PO BOX 677 | | CLEBURNE | TX | 76033-0677 | TRADE | | | | | $3,284.77 |
| 3.88 | COHN & GREGORY (BOX 671435) | | PO BOX 671435 | | DALLAS | TX | 75267-1435 | TRADE | | | | | $168.67 |
| 3.89 | COLE'S PORTABLE SANITATION SER | | PO BOX 8, 518 | | BOWIE | TX | 76230 | TRADE | | | | | $260.00 |
| 3.90 | COLLEGE STATION, CITY OF | ATTN: ACCOUNTS RECEIVABLE-TAMMY LARUE | PO BOX 9973 | | COLLEGE STATION | TX | 77842-9973 | PUCT TCOS PAYABLES | | | | | $373.82 |
| 3.91 | COMANCHE | | PO BOX 729 | | COMANCHE | TX | 76442-0729 | MEMBER PREPAYMENTS | | | | YES | $4,188,085.84 |
| 3.92 | COMANCHE | | PO BOX 729 | | COMANCHE | TX | 76442-0729 | MEMBER PREPAYMENTS | | | | YES | $664,764.65 |
| 3.93 | COMANCHE ELECTRIC COOP-INV/VO | | PO BOX 729 | | COMANCHE | TX | 76442-0729 | MEMBER PREPAYMENTS | | | | YES | $787.58 |
| 3.94 | COMSEARCH (ASHBURN, VA) ORDERS | | 19700 JANELIA FARM BLVD | | ASHBURN | VA | 20147 | TRADE | | | | | $8,300.00 |
| 3.95 | CONCORD ENERGY LLC | | 1401 17TH ST #1500 | | DENVER | CO | 80202 | NATURAL GAS | | | X | | $37,382,500.00 |
| 3.96 | CONOCO PHILLIPS | | PO BOX 2197 | | HOUSTON | TX | 77252-2197 | POWER DERIVATIVES | | | | | $1,242,009.00 |
| 3.97 | CONOCOPHILLIPS COMPANY | ATTN: CONOCOPHILLIPS GAS & POWER | PO BOX 66523 | | HOUSTON | TX | 77252-6523 | TRADE | | | | | $211,600.00 |
| 3.98 | CONSOLIDATED COMMUNICATIONS | | PO BOX 66523 | | ST. LOUIS | MO | 63166-6523 | TRADE | | | | | $590.83 |
| 3.99 | CONTINENTAL RELIABILITY LLC | | PO BOX 2778 | | GRAPEVINE | TX | 76099 | TRADE | | | | | $12,281.00 |
| 3.100 | CONTRACTOR ENVIRONMENTAL SERVICES | | PO BOX 23261 | | WACO | TX | 76702-3261 | TRADE | | | | | $278.00 |
| 3.101 | CONTROLLED FLUIDS, INC. (BEAUMONT TX) | | PO BOX 22859 | | BEAUMONT | TX | 77720-2859 | TRADE | | | | | $6,317.88 |
| 3.102 | COOK, BILLY | | ADDRESS REDACTED | | | | | TRADE | | | | | $130.00 |
| 3.103 | CORMETECH, INC. | ENVIRONMENTAL TECHNOLOGIES | 5000 INTERNATIONAL DR. | | DURHAM | NC | 27712 | TRADE | | | | | $300,731.00 |
| 3.104 | COSA KENTAUR | | 4140 WORLD HOUSTON PARKWAY | | HOUSTON | TX | 77032 | TRADE | | | | | $5,650.00 |
| 3.105 | COSERV | | 7701 S STEMMONS | | CORINTH | TX | 76210 | MEMBER PREPAYMENTS | | | | YES | $28,216,682.44 |
| 3.106 | COSERV (BOX 650785) | | PO BOX 734803 | | DALLAS | TX | 75373-4803 | TRADE | | | | | $886.15 |
| 3.107 | CPOSS TEXAS TRANSMISSION | ATTN: ACCOUNTS RECEIVABLE | 1122 S CAPITAL OF TEXAS HWY STE 100 | | AUSTIN | TX | 78746 | PUCT TCOS PAYABLES | | | | | $560,883.32 |
| 3.108 | CROY LANDSCAPING (VARMINT FENCING) | | PO BOX 171 | | LIPAN | TX | 76462 | TRADE | | | | | $2,150.00 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.109 | CUMMINS SOUTHERN PLAINS, LLC D | | PO BOX 206039 | | DALLAS | TX | 75320-6039 | TRADE | | | | | $17,920.00 |
| 3.110 | DALLAS FLUID SYSTEMS, LLC /SWA | DBA SWAGELOK NORTH TEXAS | 505 CENTURY PKWY STE100 | | ALLEN | TX | 75013 | TRADE | | | | | $6,159.68 |
| 3.111 | DAVIS STEEL SERVICES (ORDERS) | MJ LATHERN CO INC DBA DAVIS IRON WORKS | PO BOX 20425 | | WACO | TX | 76702 | TRADE | | | | | $33,330.00 |
| 3.112 | DAVISON VAN CLEVE PC | | 1750 SW HARBOR WAY | | PORTLAND | OR | 97201 | TRADE | | | | | $4,301.00 |
| 3.113 | DEALERS ELECTRICAL SUPPLY (WACO) | | 1416 FRANKLIN AVE | | WACO | TX | 76701 | TRADE | | | | | $16,557.40 |
| 3.114 | DEEP EAST TEXAS ELECTRIC COOP | | PO BOX 736 | | SAN AUGUSTINE | TX | 75972 | PUCT TCOS PAYABLES | | | | | $1,179.06 |
| 3.115 | DELL DIRECT SALES L.P. (AUSTIN ORDERS | | PO BOX 676021 | | DALLAS | TX | 75267-6021 | TRADE | | | | | $1,725.00 |
| 3.116 | DENTON MUNICIPAL ELECTRIC | | PO BOX 660150 | | DALLAS | TX | 75266-0150 | PUCT TCOS PAYABLES | | | | | $496,757.36 |
| 3.117 | DICKEY, JULIE A. | | ADDRESS REDACTED | | | | | TRADE | | | | | $40.32 |
| 3.118 | DIRECT ENERGY BUSINESS | | PO BOX 660749 | | DALLAS | TX | | TRADE | | | | | $286.76 |
| 3.119 | DOBLE ENGINEERING (C/O ENERGY REPS) | C/O ENERGY REPS | 6300 S HULEN ST 360 PMB 302 | | FORT WORTH | TX | 76028 | TRADE | | | | | $666.37 |
| 3.120 | DOMINGUEZ, JAMES | | ADDRESS REDACTED | | | | | TRADE | | | | | $120.96 |
| 3.121 | DOUGLASS DISTRIBUTING CO (DALLAS ORDERS) | | PO BOX 654045 | | DALLAS | TX | 75265-4045 | TRADE | | | | | $520.00 |
| 3.122 | DTN, LLC (FKNA-TELVENT) | | 26385 NETWORK PLACE | | CHICAGO | IL | 60673-1263 | TRADE | | | | | $585.00 |
| 3.123 | DUBL-TAPE, INC. | | 1000 E MAIN ST | | WACO | TX | | TRADE | | | | | $462.05 |
| 3.124 | DUKE ENERGY RENEWABLES | | 1000 E MAIN ST | | PLAINFIELD | IN | 46168 | TRADE | | | | | $458,432.75 |
| 3.125 | DUPUY OXYGEN & SUPPLY COMPANY | | 7201 IMPERIAL DRIVE | | WACO | TX | 76712-7833 | TRADE | | | | | $326.02 |
| 3.126 | DXP ENTERPRISES, INC.(GRAND PR | | 1510 W SHADY GROVE SUITE 200 | | GRAND PRAIRIE | TX | 75050 | TRADE | | | | | $28.28 |
| 3.127 | DXP ENTERPRISES, INC.(GRAND PRAIRIE/JACK | | 1510 W SHADY GROVE SUITE 200 | | GRAND PRAIRIE | TX | 75050 | TRADE | | | | | $4.80 |
| 3.128 | EADS | | PO BOX 712465 | | CINCINNATI | OH | 45271-2465 | TRADE | | | | | $3,842.58 |
| 3.129 | EAGLE COMPANY, THE (ORDERS) | | 1120 GRADER ST SUITE 400 | | DALLAS | TX | 75238 | TRADE | | | | | $153.52 |
| 3.130 | EAGLE REMEDIATION & DEMOLITION | | PO BOX 70 | | AZLE | TX | 76098 | TRADE | | | | | $10,901.00 |
| 3.131 | EAGLE REMEDIATION & DEMOLITION SERVICES | | PO BOX 70 | | AZLE | TX | 76098 | TRADE | | | | | $1,033.40 |
| 3.132 | EAST TEXAS ELECTRIC COOP | | 2905 WESTWARD DRIVE | | NACOGDOCHES | TX | 75964 | PUCT TCOS PAYABLES | | | | | $67.52 |
| 3.133 | EDF TRADING (GEAGL) | | 601 TRAVIS STREET | | HOUSTON | TX | 77002 | POWER DERIVATIVES | | | | | $88,246.00 |
| 3.134 | ELECTRIC RELIABILITY COUNCIL OF TEXAS | | 7620 METRO CENTER DRIVE | | AUSTIN | TX | 78744 | ERCOT COLLATERAL | | | X | | $2,205,028,784.48 |
| 3.135 | ELECTRIC TRANSMISSION TEXAS | | PO BOX 24426 | | CANTON | OH | 44701-4426 | PUCT TCOS PAYABLES | | | | | $2,469,385.78 |
| 3.136 | ELITE SUPPLY FASTENERS (FMLY C) | | PO BOX 946 | | ODESSA | TX | 79760 | TRADE | | | | | $3,979.23 |
| 3.137 | ELITE SUPPLY FASTENERS (FMLY CITY PIPE) | | PO BOX 946 | | ODESSA | TX | 79760 | TRADE | | | | | $671.71 |
| 3.138 | ELLIOTT ELECTRIC SUPPLY (BRIDGEPORT) | | 1004 LAKE RD | | BRIDGEPORT | TX | 76426 | TRADE | | | | | $3,436.15 |
| 3.139 | EMERSON PROCESS MANAGEMENT | | 200 BETA DRIVE | | PITTSBURGH | PA | 15238 | TRADE | | | | | $530,700.00 |
| 3.140 | ENDRESS+HAUSER, INC. (VO VECTOR CONTROLS | C/O VECTOR CONTROLS AND AUTOMATION GROUP | 2200 10TH STREET SUITE 300 | | PLANO | TX | 75074 | TRADE | | | | | $400.00 |
| 3.141 | ENEL (PREVIOUSLY OPEN ROAD RENEWABLES) | 100 BRICKSTONE SQ | SUITE 300 | | ANDOVER | MA | 01810 | CUSTOMER ADVANCES FOR CONSTRUCTION | | | | | $1,532,270.66 |
| 3.142 | ENERGY TRANSFER FUEL, L | ATTN: PAUL MCPHEETERS | 800 EAST SONTERRA BLVD. SUITE 400 | | SAN ANTONIO | TX | 78258 | TRADE | | | | | $307,676.47 |
| 3.143 | ENTERGY GULF STATES INC (REMIT | | PO BOX 61009 | | NEW ORLEANS | LA | 70161-1830 | TRADE | | | | | $169.88 |
| 3.144 | ENTERPRISE PRODUCTS OPERATING | ATTN: GAS ACCOUNTING | PO BOX 972866 | | DALLAS | TX | 75397-2866 | TRADE | | | | | $110,511.00 |
| 3.145 | ENVIRONMENTAL SYSTEMS CORPORATION (ESC) | SDS-12-1896 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1896 | TRADE | | | | | $21,000.00 |
| 3.146 | EPIC COMMUNICATIONS (ORDERS) | | 18131 FM 150 | | DRIFTWOOD | TX | 78619 | TRADE | | | | | $31,243.00 |
| 3.147 | ERATH CO. TAX ASSESSOR/COLLECTOR | JENNIFER SCHLICKE CAREY | 320 WEST COLLEGE | | STEPHENVILLE | TX | 76401 | TRADE | | | | | $5,369.24 |
| 3.148 | ERICO | | 3138 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | TRADE | | | | | $3,999.70 |
| 3.149 | ETC ENDURE ENERGY | | 7400 W 129TH STREET SUITE 250 | | OVERLAND PARK | KS | 66213 | TRADE | | | | | $23,226.72 |
| 3.150 | ETC MARKETING, LTD. | | 800 E SONTERRA BLVD SUITE 400 | | SAN ANTONIO | TX | 78258-8941 | NATURAL GAS | | | X | | $15,372,239.00 |
| 3.151 | ETEC INDUSTRIAL SERVICES, LLC | | PO BOX 58 | | PORTLAND | TX | 78374 | TRADE | | | | | $33,940.00 |
| 3.152 | EXELON CORPORATION | 1310 POINT ST | FLOOR 11 | | BALTIMORE | MD | 21231 | POWER DERIVATIVES | | | | | $1,411,838.00 |
| 3.153 | FAMOUS MINERAL WATER CO. | | 209 N.W. 6TH ST. | | MINERAL WELLS | TX | 76067 | TRADE | | | | | $246.50 |
| 3.154 | FANNIN ELECTRIC COOP | | PO BOX 250 | | BONHAM | TX | 75418-0250 | PUCT TCOS PAYABLES | | | | | $1,235.40 |
| 3.155 | FARMERS ELECTRIC COOP (ORDERS) | FANNIN COUNTY ELECTRIC COOPERATIVE INC | 2000 I 30 E | | GREENVILLE | TX | 75402-9084 | PUCT TCOS PAYABLES | | | | | $5,580.18 |
| 3.156 | FASTENAL COMPANY (BOX 1286)-REMIT | | PO BOX 1286 | | WINONA | MN | 55987-1286 | TRADE | | | | | $4,482.14 |
| 3.157 | FASTENAL COMPANY (BRIDGEPORT) | | 1409 CHICO HWY | | BRIDGEPORT | TX | 76426 | TRADE | | | | | $2,213.35 |
| 3.158 | FASTENAL COMPANY (WEATHERFORD) | | 1508 FT. WORTH HWY. SUITE 100 | | WEATHERFORD | TX | 76086 | TRADE | | | | | $1,758.42 |
| 3.159 | FASTENAL WACO (72404C) | | 5020 FRANKLIN AVE | | WACO | TX | 76710 | TRADE | | | | | $4,839.21 |
| 3.160 | FAYETTE ELECTRIC COOP | | 357 N WASHINGTON ST | | LAGRANGE | TX | 78945 | PUCT TCOS PAYABLES | | | | | $4.04 |
| 3.161 | FAYETTE ELECTRIC COOPERATIVE | | 357 N WASHINGTON ST | | LAGRANGE | TX | 78945 | TRADE | | | | | $82.02 |
| 3.162 | FDL OPERATING LLC | | 909 LAKE CAROLYN PKWY | | IRVING | TX | 75039 | TRADE | | | | | $118.35 |
| 3.163 | FED EX (BOX 660461) | | PO BOX 660461 | | DALLAS | TX | 75266-0481 | TRADE | | | | | $495.32 |
| 3.164 | FIRSTMARK FOUNDATIONS | | PO BOX 80252 | | BILLINGS | MT | 59108 | TRADE | | | | | $53,023.78 |
| 3.165 | FITZGERALD LAWNSCAPER | | 205 DEB | | WACO | TX | 76712 | TRADE | | | | | $1,825.00 |
| 3.166 | FLEX-KLEEN FILTRATION TECHNOLO | | PO BOX 639847 | | CINCINNATI | OH | 45263-9847 | TRADE | | | | | $3,172.02 |
| 3.167 | FLORESVILLE ELECTRIC POWER SYSTEM | | 1400 FOURTH STREET | | FLORESVILLE | TX | 78114 | PUCT TCOS PAYABLES | | | | | $59.11 |
| 3.168 | FLOWSERVE FSD CORP (PUMP DIVISION - HOU) | PUMP DIVISION | 6832 WYNNEWOOD LN | | HOUSTON | TX | 77008 | TRADE | | | | | $22,630.00 |
| 3.169 | FORT BELKNAP | ATTN: KENDAL MONTGOMERY | 1302 W. MAIN ST. PO BOX 486 | | OLNEY | TX | 76364 | MEMBER REBATES | | | | YES | $290,348.16 |
| 3.170 | FORT BELKNAP | ATTN: KENDAL MONTGOMERY | 1302 W. MAIN ST. PO BOX 486 | | OLNEY | TX | 76364 | TRADE | | | | | $287,947.11 |
| 3.171 | FOSTER, MARTY C. | | ADDRESS REDACTED | | | | | TRADE | | | | | $130.00 |
| 3.172 | FRAUSTO, IAN | | ADDRESS REDACTED | | | | | TRADE | | | | | $113.40 |
| 3.173 | FREEPOINT COMMODITIES LLC | | 58 COMMERCE ROAD | | STAMFORD | CT | 06902 | NATURAL GAS | | | X | | $1,652,055.00 |
| 3.174 | FRONTIER COMMUNICATIONS | | PO BOX 740407 | | CINCINNATI | OH | 45274-0407 | TRADE | | | | | $2,106.83 |
| 3.175 | FSTI, INC. | | 6300 BRIDGEPOINT PKWY. STE. 1-200 | | AUSTIN | TX | 78730 | TRADE | | | | | $2,740.80 |
| 3.176 | FTI GROUP (NAMPA, ID) (QUOTES/ | | 5125 ROY DR | | NAMPA | ID | 83686 | TRADE | | | | | $187.50 |
| 3.177 | GARLAND POWER AND LIGHT | | 217 N. FIFTH ST. | | GARLAND | TX | 75040 | PUCT TCOS PAYABLES | | | | | $330,940.82 |
| 3.178 | GARZA JR, MARCIANO | | ADDRESS REDACTED | | | | | TRADE | | | | | $497.54 |
| 3.179 | GDC INDUSTRIAL, INC. | | PO BOX 1457 | | SULPHUR SPRINGS | TX | 75483 | TRADE | | | | | $33,738.00 |
| 3.180 | GE INTERNATIONAL, C/O TROY BO | C/O TROY BOHNERT | 3844 HENDERSON RANCH ROAD | | BRIDGEPORT | TX | 76426 | TRADE | | | | | $25,583.16 |
| 3.181 | GE INTERNATIONAL, C/O TROY BOHNERT | C/O TROY BOHNERT | 3844 HENDERSON RANCH ROAD | | BRIDGEPORT | TX | 76426 | TRADE | | | | | $83,285.13 |
| 3.182 | GENERAL ELECTRIC INTL (SMART SIGNAL) GA | GE POWER DIGITAL | 4200 WILDWOOD PARKWAY | | ATLANTA | GA | 30339 | TRADE | | | | | $91,927.00 |
| 3.183 | GENERAL RUBBER CORP. (TUCSON, AZ) | GENERAL RUBBER CORP | 2201 E. GANLEY RD | | TUCSON | AZ | 85706 | TRADE | | | | | $3,188.44 |
| 3.184 | GENESIS SYSTEMS INC. | | 2663 MARQUIS DRIVE | | GARLAND | TX | 75042 | TRADE | | | | | $6,485.83 |
| 3.185 | GEUS (FORMERLY GREENVILLE) | DEPT OF ACCOUNTING/MATERIALS MGT | 6000 JOE RAMSEY BLVD | | GREENVILLE | TX | 75402 | TRADE | | | | | $243.74 |
| 3.186 | GNRL ELECTRIC INT'L INC. | | PO BOX 643449 | | PITTSBURGH | PA | 15264-3449 | TRADE | | | | | $719.11 |
| 3.187 | GEXA ENERGY SPREAD ELECTRIC COOP | AS AGENT FOR: SOUTHWEST TEXAS ELECTRIC | PO BOX 9898 | | AMARILLO | TX | 79105 | TRADE | | | | | $236.48 |
| 3.188 | GOLDMAN SACHS | | 200 WEST ST | | NEW YORK | NY | 10282 | INTEREST RATE SWAP INTEREST PAYABLE | | | | | $1,547,869.58 |
| 3.189 | GOT TO GO SOLUTIONS, INC | GTG SOLUTIONS INC | PO BOX 490 | | CHICO | TX | 76431 | TRADE | | | | | $175.00 |
| 3.190 | GRABLE OIL COMPANY | ATTN: JEARY GRAYHILL | PO BOX 306 | | JACKSBORO | TX | 76458 | TRADE | | | | | $17,975.25 |
| 3.191 | GRAINGER, INC. #867859603-JOHN | ACCT 867859603 (JOHNSON) | PO BOX 419267 | | KANSAS CITY | MO | 64141-6267 | TRADE | | | | | $1,647.17 |
| 3.192 | GRAINGER, INC. (NORTHEAST PKWY FT WORTH) | W. W. GRAINGER INC. | 5000 NORTHEAST PKWY | | FORT WORTH | TX | 76106 | TRADE | | | | | $13.00 |
| 3.193 | GRAINGER, INC. (WICHITA FALLS) | W. W. GRAINGER INC. | 113 HENRIETTA ST | | WICHITA FALLS | TX | 76301 | TRADE | | | | | $2,378.51 |
| 3.194 | GRAINGER, INC. (WICHITA FALLS) | W.W. GRAINGER INC. | 113 HENRIETTA ST | ACCT. 863026647 | WICHITA FALLS | TX | 76301 | TRADE | | | | | $10,872.30 |
| 3.195 | GRANBURY MUNICIPAL (CITY OF GRANBURY) | GRANBURY MUNICIPAL UTILITIES | PO BOX 969 | ACCT. 863026647 | GRANBURY | TX | 76048-0969 | TRADE | | | | | $320.32 |
| 3.196 | GRAPHIC PRODUCTS INC. | | 6445 SW FALLBROOK PL | | BEAVERTON | OR | 97008 | TRADE | | | | | $4,734.13 |
| 3.197 | GRAY CLEANING SERVICES | | 100 AUSTIN AVE STE 104 | | WEATHERFORD | TX | 76086 | TRADE | | | | | $436.50 |
| 3.198 | GRAYBAR ELECTRIC COMPANY, INC. (FT WORTH | | 4601 CAMBRIDGE ROAD | | FORT WORTH | TX | 76155 | TRADE | | | | | $1,598.60 |
| 3.199 | GRAYBAR ELECTRIC COMPANY INC (WACO) | | PO BOX 840458 | | DALLAS | TX | 75284-0458 | TRADE | | | | | $1,234.38 |
| 3.200 | GRAYSON-COLLIN ELECTRIC COOP | | PO BOX 548 | | VAN ALSTYNE | TX | 75495-0548 | PUCT TCOS PAYABLES | | | | | $12,809.48 |
| 3.201 | GROSS-YOWELL & COMPANY, INC. | | PO BOX 7615 | | WACO | TX | 76714-7615 | TRADE | | | | | $2,347.74 |
| 3.202 | GTC CONTROL SOLUTIONS, INC. | | 6 SKYLINE DRIVE STE 150 | | HAWTHORNE | NY | 10532 | TRADE | | | | | $16,062.54 |
| 3.203 | HACH COMPANY (REMIT) | | 2207 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | TRADE | | | | | $320.22 |
| 3.204 | HACH COMPANY (PURCHASE ORDERS) | HACH COMPANY | 5600 LINDBERGH DR | | LOVELAND | CO | 80539-0389 | TRADE | | | | | $1,301.00 |
| 3.205 | HALL, RONNIE | | ADDRESS REDACTED | | | | | TRADE | | | | | $13.44 |
| 3.206 | HAMILTON | ATTN: STEVE YOUNG | 420 NORTH RICE PO BOX 753 | | HAMILTON | TX | 76531 | MEMBER PREPAYMENTS | | | | YES | $32,011,812.57 |
| 3.207 | HAMILTON COUNTY ELECTRIC-INV/V | COOPERATIVE ASSOCIATION | PO BOX 753 | | HAMILTON | TX | 76531-0753 | TRADE | | | | | $3,750.00 |
| 3.208 | HATFIELD AND COMPANY INC. (ROCKWALL) | HATFIELD AND COMPANY INC. | 2475 DISCOVERY BLVD. | | ROCKWALL | TX | 75032 | TRADE | | | | | $3,152.00 |
| 3.209 | HAWTHORNE, SHAWN H. | | ADDRESS REDACTED | | | | | TRADE | | | | | $27.60 |
| 3.210 | HAZEL'S HOT SHOT, INC. | | PO BOX 810239 | | DALLAS | TX | 75381 | TRADE | | | | | $1,002.18 |
| 3.211 | HEALER PRINTING & OFFICE SUPPLY | | 906 FRANKLIN AVE | | WACO | TX | 76701 | TRADE | | | | | $592.09 |
| 3.212 | HEART OF TEXAS | ATTN: BRANDON YOUNG | 1111 JOHNSON DRIVE PO BOX 357 | | MCGREGOR | TX | 76657 | MEMBER REBATES | | | | YES | $2,479,689.86 |
| 3.213 | HEART OF TEXAS | ATTN: BRANDON YOUNG | 1111 JOHNSON DRIVE PO BOX 357 | | MCGREGOR | TX | 76657 | MEMBER PREPAYMENTS | | | | YES | $944,234.77 |
| 3.214 | HEART OF TEXAS ELECTRIC COOPER | | PO BOX 598 | | ROSEBUD | TX | 76570-0598 | TRADE | | | | | $363.69 |
| 3.215 | HEART OF TEXAS ELECTRIC COOPERATIVE | ATTN: BRANDON YOUNG | 1111 JOHNSON DRIVE PO BOX 357 | | MCGREGOR | TX | 76657 | TRADE | | | | | $231.11 |
| 3.216 | HILCO | ATTN: THOMAS CHEEK | 115 EAST MAIN STREET PO BOX 127 | | ITASCA | TX | 76055 | MEMBER PREPAYMENTS | | | | YES | $153.51 |
| 3.217 | HILL-LAKE GAS STORAGE LLC | | 1201 LOUISIANA ST STE 700 | | HOUSTON | TX | 77002 | TRADE | | | | | $36,172.90 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.218 | HINOJOS, ISMAEL | | ADDRESS REDACTED | | | | | TRADE | | | | | $185.24 |
| 3.219 | HI-PLAINS FILTRATION & SUPPLY, INC. | | 1021 NORTH PRICE RD | | PAMPA | TX | 79066 | TRADE | | | | | $197.28 |
| 3.220 | HOLLAS, KENNETH | | ADDRESS REDACTED | | | | | TRADE | | | | | $3,310.04 |
| 3.221 | HOTSY - NORTH TEXAS SALES & DISTRIBUTION | | PO BOX 540513 | | DALLAS | TX | 75354-0513 | TRADE | | | | | $4,174.20 |
| 3.222 | HOUSTON COUNTY ELECTRIC COOP | | PO BOX 52 | | CROCKETT | TX | 75835 | PUCT TCOS PAYABLES | | | | | $11,089.94 |
| 3.223 | HOWARD, WILLIAM W. | | ADDRESS REDACTED | | | | | TRADE | | | | | $382.34 |
| 3.224 | HRST, INC. | | 6557 CITY WEST PARKWAY | | EDEN PRAIRE | MN | 55344 | TRADE | | | | | $69,100.00 |
| 3.225 | ICKERT, RICK | | ADDRESS REDACTED | | | | | TRADE | | | | | $6,214.98 |
| 3.226 | IK NETWORK SOLUTIONS (ORDERS/PO'S) | IK NETWORK SOLUTIONS | PO BOX 2140 | | LITTLE ROCK | AR | 72203 | TRADE | | | | | $10,558.00 |
| 3.227 | INFORMATION REQUIREMENTS CLEARINGHOUSE | | 5600 SOUTH QUEBEC STREET SUITE 250C | | GREENWOOD VILLAGE | CO | 80111 | TRADE | | | | | $2,375.00 |
| 3.228 | INGERSOLL RAND (DALLAS) ORDERS | | 8901 DIRECTORS ROW | | DALLAS | TX | 75247 | TRADE | | | | | $2,920.89 |
| 3.229 | INGERSOLL-RAND - SERVICE CENTE | INGERSOLL-RAND | 4310 ADLER DR STE 200 | | DALLAS | TX | 75211 | TRADE | | | | | $1,052.04 |
| 3.230 | INTEGRATED POWER COMPANY, LLC. | | PO BOX 1743 | | NORTH PLATTE | NE | 69103 | TRADE | | | | | $406,943.64 |
| 3.231 | INTEGRITY POWER SOLUTIONS (IPS | | PO BOX 93567 | | SOUTHLAKE | TX | 76092-0115 | TRADE | | | | | $467,682.50 |
| 3.232 | INTERCONTINENTAL EXCHANGE (ICE | | ADDRESS REDACTED | | ATLANTA | GA | 31193-3265 | TRADE | | | | | $2,055.00 |
| 3.233 | INTERTEC INSTRUMENTATION INC | | 11050 WEST LITTLE YORK | | HOUSTON | TX | 77041 | TRADE | | | | | $2,906.36 |
| 3.234 | INTERTECH COMMERCIAL FLOORING | | 1106 SMITH ROAD SUITE 100 | | HOUSTON | TX | 77031 | TRADE | | | | | $1,716.00 |
| 3.235 | IRBY CO., STUART C. (AUSTIN) (ORDERS) | | 9705 BECK CIRCLE | | AUSTIN | TX | 78758 | TRADE | | | | | $18,897.34 |
| 3.236 | IRBY CO., STUART C. (FT. WORTH/RICHLAND) | | 7125 BELTON | | FORT WORTH | TX | 76118 | TRADE | | | | | $133,730.52 |
| 3.237 | ITL-INTERNATIONAL LIGHTING, LLC (ORDERS) | ITL-INTERNATIONAL TOWER LIGHTING LLC | 3720 KEYSTONE AVE | | NASHVILLE | TN | 37211 | TRADE | | | | | $561.80 |
| 3.238 | IVANTI (FKA HEAT SOFTWARE USA, INC) | DEPT 0352 | PO BOX 120352 | | DALLAS | TX | 75312-0352 | TRADE | | | | | $8,911.20 |
| 3.239 | J. ARON & COMPANY | | 85 BROAD STREET | | NEW YORK | NY | 10004 | INTEREST RATE SWAP | | | X | | Unliquidated |
| 3.240 | J. ARON & COMPANY | | 85 BROAD STREET | | NEW YORK | NY | 10004 | POWER DERIVATIVES | | | | | $2,148,895.00 |
| 3.241 | J. ARON & COMPANY | | 85 BROAD STREET | | NEW YORK | NY | 10004 | TRADE | | | | | $367,200.00 |
| 3.242 | J.P. MORGAN | JPMORGAN CHASE BANK | 500 STANTON CHRISTIANA ROAD | COLLATERAL MIDDLE OFFICE AMERICAS 3/OPS2 | NEWARK | DE | 19713 | INTEREST RATE SWAP | | | X | | Unliquidated |
| 3.243 | J-A-C | ATTN: SHANE WILEY | 1784 FM 172 | | HENRIETTA | TX | 76365-7108 | MEMBER PREPAYMENTS | | | | YES | $583,203.91 |
| 3.244 | JACK OF ALL TRADES, INC. | | PO BOX 7818 | | WACO | TX | 76710-7818 | TRADE | | | | | $5,012.58 |
| 3.245 | JASON'S DELI | | PO BOX 4869 DEPT 271 | | HOUSTON | TX | 77210-4869 | TRADE | | | | | $267.32 |
| 3.246 | JAYNES, CLAUDE W. | | 599 PEEVEY LANE | | WACO | TX | 76706 | TRADE | | | | | $164.56 |
| 3.247 | JB TEST SYSTEMS, INC. (BATON R | | 7323 TOM DRIVE | | BATON ROUGE | LA | 70806 | TRADE | | | | | $800.00 |
| 3.248 | JOE W. FLY CO., INC. (FT WORTH) | JOE W. FLY CO. INC | 2421 THOMAS ROAD | | FORT WORTH | TX | 76117 | TRADE | | | | | $309.96 |
| 3.249 | JOHN ZINK, LLC (TULSA OK) ORDERS | KCTG HOLDINGS LP | 11920 E APACHE ST | | TULSA | OK | 74116 | TRADE | | | | | $12,338.02 |
| 3.250 | JONES, BILLY | | ADDRESS REDACTED | | | | | TRADE | | | | | $3,911.20 |
| 3.251 | JONES, GLENN | | ADDRESS REDACTED | | | | | TRADE | | | | | $79.00 |
| 3.252 | JONES, STEVE | | ADDRESS REDACTED | | | | | TRADE | | | | | $4,152.56 |
| 3.253 | JP MORGAN | | 270 PARK AVENUE | | NEW YORK | NY | 10017-2070 | INTEREST RATE SWAP INTEREST PAYABLE | | | | | $686,022.41 |
| 3.254 | KARNES ELECTRIC COOPERATIVE - PAYABLES | | PO BOX 7 | | KARNES CITY | TX | 78118-0007 | TRADE | | | | | $142.96 |
| 3.255 | KERRVILLE PUBLIC UTILITY BOARD | | PO BOX 294999 | | KERRVILLE | TX | 78029-4999 | PUCT TCOS PAYABLES | | | | | $15.74 |
| 3.256 | KERRVILLE PUBLIC UTILITY BOARD | | PO BOX 294999 | | KERRVILLE | TX | 78029-4999 | TRADE | | | | | $7.87 |
| 3.257 | KEY CAPTURE ENERGY LLC | 418 BROADWAY | 3RD FL | | ALBANY | NY | 12207 | CUSTOMER ADVANCES FOR CONSTRUCTION | | | | | $2,385,000.00 |
| 3.258 | KIMLEY-HORN AND ASSOCIATES, INC (ORDERS) | KIMLEY-HORN AND ASSOCIATES INC. | 9300 WADE BLVD SUITE 320 | | FRISCO | TX | 75035 | TRADE | | | | | $12,751.42 |
| 3.259 | KNIGHTEN MACHINE & SERVICE (ODESSA) ORDE | | PO BOX 12587 | | ODESSA | TX | 79768 | TRADE | | | | | $4,989.99 |
| 3.260 | KOCH ENERGY SERVICES, LLC. | | 20 GREENWAY PLAZA SUITE 800 | | HOUSTON | TX | 77046 | NATURAL GAS | | | | X | $3,214,675.00 |
| 3.261 | LAMAR COUNTY ELECTRIC COOP | | PO BOX 580 | | PARIS | TX | 75461-0580 | PUCT TCOS PAYABLES | | | | | $35.14 |
| 3.262 | LEON COUNTY TAX ASSESSOR/COLLECTOR | ROBIN SHAFER | 155 N. CASS, ANNEX 2, 2ND FLOOR | | CENTERVILLE | TX | 75833 | TRADE | | | | | $74,856.27 |
| 3.263 | LONESTAR PHE SERVICES | | 435 CR 4841 STE 301 | | HASLET | TX | 76052 | TRADE | | | | | $8,427.99 |
| 3.264 | LONESTAR TRANSMISSION | C/O NEXTERA ENERGY TRANSMISSION | 700 UNIVERSE BLVD | | JUNO BEACH | FL | 33408 | PUCT TCOS PAYABLES | | | | | $618,449.35 |
| 3.265 | LOWER COLORADO RIVER AUTHORITY | | 3700 LAKE AUSTIN BLVD. | | AUSTIN | TX | 78703 | POWER | | | | | $13,700,662.73 |
| 3.266 | LOWER COLORADO RIVER AUTHORITY | | 3700 LAKE AUSTIN BLVD | | AUSTIN | TX | 78703 | PUCT TCOS PAYABLES | | | | | $4,045,746.48 |
| 3.267 | LOWER COLORADO RIVER AUTHORITY (301142) | ATTN: GENERAL COUNSEL | 3700 LAKE AUSTIN BOULEVARD | | AUSTIN | TX | 78703 | TRADE | | | | | $3,600.00 |
| 3.268 | LUMEN (FKA CENTURYLINK | BUSINESS SERVICES | PO BOX 52187 | | PHOENIX | AZ | 85072-2187 | TRADE | | | | | $2,494.53 |
| 3.269 | LUMINANT ENERGY CO LLC | | 500 N AKARD STREET LP-13 | | DALLAS | TX | 75201 | TRADE | | | | | $38,400.00 |
| 3.270 | LYNESS CONSTRUCTION LP (CLEBUR | | 1501 S MAIN STREET B | | CLEBURNE | TX | 76033 | TRADE | | | | | $2,656.63 |
| 3.271 | LYNTEGAR ELECTRIC COOP | AS AGENT FOR LYNTEGAR ELECTRIC COOP | PO BOX 9898 | | AMARILLO | TX | 79105-5898 | PUCT TCOS PAYABLES | | | | | $6,403.30 |
| 3.272 | M & S ENGINEERING | | 6477 FM 311 | | SPRING BRANCH | TX | 78070 | TRADE | | | | | $5,760.00 |
| 3.273 | M.E.N WATER SUPPLY CORPORATION | | PO BOX 3019 | | CORSICANA | TX | 75151-3019 | TRADE | | | | | $29.00 |
| 3.274 | M2 GLOBAL TECHNOLOGY, LTD. | | 5714 EPSILON | | SAN ANTONIO | TX | 78249 | TRADE | | | | | $11,453.00 |
| 3.275 | MACKAY COMM FKA GARDLINE COMM | | PO BOX 60025 | | CHARLOTTE | NC | 28260 | TRADE | | | | | $50.37 |
| 3.276 | MADDUX, SHANE A. | | ADDRESS REDACTED | | | | | TRADE | | | | | $130.00 |
| 3.277 | MALOUF ENGINEERING INT'L, INC. | | 17950 PRESTON RD STE 720 | | DALLAS | TX | 75252-5635 | TRADE | | | | | $6,000.00 |
| 3.278 | MARSH, CHARLES | | ADDRESS REDACTED | | | | | TRADE | | | | | $130.00 |
| 3.279 | MASON CONSTRUCTION, LTD. | | PO BOX 20557 | | BEAUMONT | TX | 77720-0057 | TRADE | | | | | $15,852.23 |
| 3.280 | MASSEY PEST & TERMITE SERVICE (DALLAS) | | 7101 JOHN CARPENTER FREEWAY | | DALLAS | TX | 75247 | TRADE | | | | | $800.00 |
| 3.281 | MATHESON TRIGAS (FT WORTH) | MATHESON TRIGAS | 5932 S FREEWAY | | FORT WORTH | TX | 76134 | TRADE | | | | | $1,537.86 |
| 3.282 | MATHIS III, JACK C. | | ADDRESS REDACTED | | | | | TRADE | | | | | $9.83 |
| 3.283 | MATTHEWS, CHANEY | | ADDRESS REDACTED | | | | | TRADE | | | | | $130.00 |
| 3.284 | MCINTIRE, F.B., CRANES (ORDERS) | F.B. MCINTIRE EQUIPMENT INC | 3025 SOUTH CRAVENS RD | | FORT WORTH | TX | 76119 | TRADE | | | | | $1,050.00 |
| 3.285 | MD&A PARTS DIVISION-FMLY TURBO | MD&A PARTS DIVISION | 767 PIERCE ROAD SUITE 2 | | CLIFTON PARK | NY | 12065 | TRADE | | | | | $15,875.00 |
| 3.286 | MD&A PARTS DIVISION-FMLY TURBO PARTS | MD&A PARTS DIVISION | 767 PIERCE ROAD SUITE 2 | | CLIFTON PARK | NY | 12065 | TRADE | | | | | $2,920.62 |
| 3.287 | MERCURIA ENERGY AMERICA INC. | ATTN: MARK GREENBERG | 20 EAST GREENWAY PLAZA SUITE 650 | | HOUSTON | TX | 77046 | NATURAL GAS | | | | X | $80,852,086.63 |
| 3.288 | MERRILL LYNCH | | 20 E GREENWAY PLAZA 7TH FLOOR | | HOUSTON | TX | 77046 | POWER DERIVATIVES | | | | | $254,271.00 |
| 3.289 | MERRILL LYNCH COMMODITIES, INC | ATTN: CLIENT INTEGRATION & DOCUMENTATION | 1133 AVENUE OF THE AMERICAS 42ND FLOOR | | NEW YORK | NY | 10036 | POWER | | | | | $6,689,220.00 |
| 3.290 | MICA STEELWORKS, INC. | | 4201 OLD DENTON RD | | HALTOM CITY | TX | 76117 | TRADE | | | | | $1,286,034.00 |
| 3.291 | MICHELS | | PO BOX 95 | | BROWNSVILLE | WI | 53006-0095 | TRADE | | | | | $1,511,162.75 |
| 3.292 | MICRO MOTION | | 7070 WINCHESTER CIRCLE | | BOULDER | CO | 80301 | TRADE | | | | | $2,073.66 |
| 3.293 | MID SOUTH CONTRACTORS SUPPLY, | | 434 ASHLEY RD | | RAYVILLE | LA | 71269 | TRADE | | | | | $90,912.48 |
| 3.294 | MID-SOUTH | ATTN: KERRY KELTON | 7825 HIGHWAY 6 PO BOX 970 | | NAVASOTA | TX | 77868 | MEMBER PREPAYMENTS | | | | YES | $7,003,615.40 |
| 3.295 | MID-SOUTH | ATTN: KERRY KELTON | 7825 HIGHWAY 6 PO BOX 970 | | NAVASOTA | TX | 77868 | TRADE | | | | YES | $700,000.00 |
| 3.296 | MID-SOUTH SYNERGY-INV/VOUE | ATTN: KERRY KELTON | PO BOX 970 | | NAVASOTA | TX | 77868-0970 | TRADE | | | | | $2,539.75 |
| 3.297 | MID-WEST INSTRUMENTS | | 6500 DOBRY DRIVE | | STERLING HEIGHTS | MI | 48314 | TRADE | | | | | $2,370.02 |
| 3.298 | MISO | | PO BOX 4202 | | CARMEL | IN | 46082-4202 | POWER | | | | | $9,929.87 |
| 3.299 | MITCHELL, CANDICE S. | | ADDRESS REDACTED | | | | | TRADE | | | | | $21.36 |
| 3.300 | MITCHELL1 (ORDERS) | MITCHELL REPAIR INFORMATION COMPANY LLC | 25029 NETWORK PLACE | | CHICAGO | IL | 60673-1250 | TRADE | | | | | $318.00 |
| 3.301 | MITSUBISHI ELECTRIC (ORDERS) | C/O KEASLER ASSOC. INC. | 530 KEYSTONE DRIVE | | WARRENDALE | PA | 15086 | TRADE | | | | | $46,619.00 |
| 3.302 | MORGAN STANLEY | MORGAN STANLEY CAPITAL GROUP INC | 1585 BROADWAY | | NEW YORK | NY | 10036 | INTEREST RATE SWAP INTEREST PAYABLE | | | | | $1,180,902.10 |
| 3.303 | MORGAN STANLEY CAPITAL GROUP I | COMMODITIES 4TH FLOOR | 1585 BROADWAY | | NEW YORK | NY | 10036 | POWER | | | | | $1,700,000.00 |
| 3.304 | MORGAN STANLEY CAPITAL GROUP INC. | TRANSACTION MANAGEMENT GROUP | 2000 WESTCHESTER AVE | | PURCHASE | NY | 10036-8293 | INTEREST RATE SWAP | | | X | | Unliquidated |
| 3.305 | MOTION INDUSTRIES, INC. (FT WO | | 2089 NE 33RD ST STREET | | FORT WORTH | TX | 76111 | TRADE | | | | | $41.51 |
| 3.306 | MOWING & SOWING LAWN CARE | | 213 WEST WILLINGHAM | | CLEBURNE | TX | 76033 | TRADE | | | | | $2,382.50 |
| 3.307 | MRT ENERGY TEXAS | | PO BOX 733060 | | DALLAS | TX | 75373 | TRADE | | | | | $10,050.00 |
| 3.308 | MUFG | ATTN: MR. SEAN SANTOS OR MONIQUE MORREALE | GLOBAL TRADE FINANCE | 1251 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | INTEREST RATE SWAP | | | X | | $1,162,027.62 |
| 3.309 | NATIONAL RENEWABLES COOPERATIVE ORG | | 4140 WEST 99TH STREET | | CARMEL | IN | 46032 | TRADE | | | | | $50.00 |
| 3.310 | NAVARRO | ATTN: BILLY JONES | 3800 W. HIGHWAY 22 | | CORSICANA | TX | 75110 | MEMBER PREPAYMENTS | | | | YES | $6,481,694.59 |
| 3.311 | NAVARRO | ATTN: BILLY JONES | 3800 W. HIGHWAY 22 | | CORSICANA | TX | 75110 | MEMBER REBATES | | | | YES | $1,213,536.24 |
| 3.312 | NAVARRO COUNTY ELECTRIC-INV/VO | ATTN: BILLY JONES | PO DRAWER 616 | | CORSICANA | TX | 75151 | TRADE | | | | | $1,968.97 |
| 3.313 | NAVASOTA | ATTN: STEVE JONES | 2281 E. US HWY 79 PO BOX 848 | | FRANKLIN | TX | 77856 | MEMBER PREPAYMENTS | | | | YES | $200,867.90 |
| 3.314 | NEW VENTURE LEASING | | PO BOX 278 | | SUNSET | TX | 76270 | TRADE | | | | | $2,600.00 |
| 3.315 | NEXTERA ENERGY | | 700 UNIVERSE BLVD | | JUNO BEACH | FL | 33408 | TRADE | | | | | $109,245.00 |
| 3.316 | NEXTERA ENERGY (FMR FPL) | | 700 UNIVERSE BLVD | | JUNO BEACH | FL | 33408 | POWER | | | | | $1,004,000.00 |
| 3.317 | NLR ENERGY SERVICES COMPANY | | 1415 WYCKOFF ROAD | PO BOX 1464 | WALL | NJ | 07719 | NATURAL GAS | | | | X | $26,079,125.00 |
| 3.318 | NOBLE, SCHUYLAR M. | | ADDRESS REDACTED | | | | | TRADE | | | | | $45.36 |
| 3.319 | NOLAN POWER GROUP LLC (DEER PARK) ORDERS | NOLAN POWER GROUP LLC | 207 DEERWOOD GLEN DR | | DEER PARK | TX | 77536 | TRADE | | | | | $2,069.24 |
| 3.320 | NORTH TEXAS TOLLWAY AUTHORITY (DALLAS) | | PO BOX 660244 | | DALLAS | TX | 75266-0244 | TRADE | | | | | $77.75 |
| 3.321 | NORTH TEXAS TOLLWAY AUTHORITY (DALLAS) | | PO BOX 660244 | | DALLAS | TX | 75266-0244 | TRADE | | | | | $501.88 |
| 3.322 | NORTHERN TOOL & EQUIPMENT CO. (ORDERS) | NORTHERN TOOL & EQUIPMENT CO. | PO BOX 1499 | | BURNSVILLE | MN | 55337-0219 | TRADE | | | | | $2,156.34 |
| 3.323 | NORTHSTAR ENERGY SOLUTIONS, LL | | PO BOX 847154 | | DALLAS | TX | 75284-7154 | TRADE | | | | | $296,044.50 |
| 3.324 | NORTHWEST LINEMAN COLLEGE | POWER DELIVERY PROGRAM | 7600 S MERIDIAN RD | | MERIDIAN | ID | 83642 | TRADE | | | | | $1,836.00 |
| 3.325 | NRECA - ADM FEES | | PO BOX 207470 | | DALLAS | TX | 75320-7470 | TRADE | | | | | $3,722.93 |
| 3.326 | NRECA GR.INS/FX SP-BOX/798185 DO NOT CHG | COOPERATIVE ASSN | PO BOX 207470 | | DALLAS | TX | 75320-7470 | TRADE | | | | | $47,583.18 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.327 | NTH AMERICAN ENERGY SVC | | 831 SPARKS DR | | CLEBURNE | TX | 76031 | TRADE | | | | | $146,210.13 |
| 3.328 | OBERLIN FILTER CO | | 827 SILVERNAIL ROAD | | PEWAUKEE | WI | 53072-5588 | TRADE | | | | | $47,317.00 |
| 3.329 | OIL FILTRATION SYSTEMS INC | | 135 ENTERPRISE PKWY | | BOERNE | TX | 78006 | TRADE | | | | | $15,250.00 |
| 3.330 | OLAMETER | | 4325 CONCOURSE DR | | ANN ARBOR | MI | 48108 | TRADE | | | | | $7,572.50 |
| 3.331 | OM CRANE SYSTEMS, INC. | | PO BOX 1719 | | ROCKWALL | TX | 75087 | TRADE | | | | | $1,595.00 |
| 3.332 | ONCOR ELECTRIC DELIVERY - SHARYLAND | ATTN: BILL MOORSE CREDIT RISK MANAGER | 1616 WOODALL RODGERS FWY 7A-02 | | DALLAS | TX | 75202-1234 | PUCT TCOS PAYABLES | | | | | $1,618,361.22 |
| 3.333 | ONCOR ELECTRIC DELIVERY-TXU | ATTN: BILL MOORSE CREDIT RISK MANAGER | 1616 WOODALL RODGERS FWY 7A-02 | | DALLAS | TX | 75202-1234 | PUCT TCOS PAYABLES | | | | | $599,067.10 |
| 3.335 | OPEN SYSTEMS INTERNATIONAL INC (ORDERS) | | 4101 ARROWHEAD DRIVE | | MEDINA | MN | 55340-9649 | TRADE | | | | | $27,596.00 |
| 3.335 | OTC SERVICES (LOUISVILLE,OH) | | PO BOX 188 | | LOUISVILLE | OH | 44641 | TRADE | | | | | $22,180.00 |
| 3.336 | OWEN, JEFFREY W | | ADDRESS REDACTED | | | | | TRADE | | | | | $95.00 |
| 3.337 | PACE ANALYTICAL SERVICES, INC. | | PO BOX 684056 | | CHICAGO | IL | 60695-4056 | TRADE | | | | | $421.50 |
| 3.338 | PACE ANALYTICAL SERVICES, INC. (DALLAS) | | 400 W BETHANY DRIVE SUITE 190 | | ALLEN | TX | 75013 | TRADE | | | | | $1,030.70 |
| 3.339 | PALMER CONTRACTING LLC | | 9000 BUCKINGHAM CT | | WACO | TX | 76712 | TRADE | | | | | $39,232.52 |
| 3.340 | PARCELS, VIRGIL W | | ADDRESS REDACTED | | | | | TRADE | | | | | $130.00 |
| 3.341 | PASCHAL, BRODY | | ADDRESS REDACTED | | | | | TRADE | | | | | $100.80 |
| 3.342 | PATTON ELECTRIC INC | | PO BOX 696 | | LINCOLN | MT | 59639 | TRADE | | | | | $8,685.00 |
| 3.343 | PC CONNECTION SALES CORP (ORDERS) | PC CONNECTION SALES CORP | 730 MILFORD RD | | MERRIMACK | NH | 03054-4631 | TRADE | | | | | $124.30 |
| 3.344 | PEERLESS MFG CO | | 14651 NORTH DALLAS PKWY SUITE 500 | | DALLAS | TX | 75254 | TRADE | | | | | $26,308.00 |
| 3.345 | PENNY WISE ENTERPRISES, INC. | | PO BOX 591 | | BRIDGEPORT | TX | 76082 | TRADE | | | | | $2,833.00 |
| 3.346 | PENSKE TRUCK LEASING CO, LP | | PO BOX 802577 | | CHICAGO | IL | 60680-2577 | TRADE | | | | | $72.74 |
| 3.347 | PENTEX | | PO BOX 530 | | MUENSTER | TX | 76252-0530 | MEMBER PREPAYMENTS | | | | YES | $6,891,035.80 |
| 3.348 | PENTEX | | PO BOX 530 | | MUENSTER | TX | 76252-0530 | MEMBER REBATES | | | | YES | $86,842.10 |
| 3.349 | PENTEX (FKA COOKE COUNTY ELEC | | PO BOX 530 | | MUENSTER | TX | 76252-0530 | TRADE | | | | | $2,075.17 |
| 3.350 | PERRY OFFICE PLUS (TEMPLE) | | PO BOX 1200 | | TEMPLE | TX | 76503 | TRADE | | | | | $330.71 |
| 3.351 | PIKE ELECTRIC (MEMPHIS TN) | | PO BOX 746308 | | ATLANTA | GA | 30374-6308 | TRADE | | | | | $2,556,980.44 |
| 3.352 | PIKE ELECTRIC, LLC CREEDMOOR | | 100 PIKE WAY | | MOUNT AIRY | NC | 27030-8147 | TRADE | | | | | $93,055.56 |
| 3.353 | PORTILLO, JOSEPH C | | ADDRESS REDACTED | | | | | TRADE | | | | | $11.20 |
| 3.354 | POSITIVE ENERGY INC. | | PO BOX 855321 | | MINNEAPOLIS | MN | 55485-5321 | TRADE | | | | | $107,250.05 |
| 3.355 | POWERFLOW FLUID SYSTEMS, LLC | POWERFLOW FLUID SYSTEMS LLC | 3775 MARQUIS DRIVE | | GARLAND | TX | 75042 | TRADE | | | | | $6,460.00 |
| 3.356 | POWERFLOW FLUID SYSTEMS, LLC. (ORDERS) | POWERFLOW FLUID SYSTEMS LLC | 3775 MARQUIS DRIVE | | GARLAND | TX | 75042 | TRADE | | | | | $253.99 |
| 3.357 | PREMIERE GLOBAL SERVICES | | PO BOX 404351 | | ATLANTA | GA | 30384-3521 | TRADE | | | | | $984.00 |
| 3.358 | PRO SECURITY GROUP | | PO BOX 868 | | LORENA | TX | 76655 | TRADE | | | | | $8,048.88 |
| 3.359 | PROACTIVE CLEANING SOLUTIONS | | 3401 CRICKET DRIVE | | DENTON | TX | 76207 | TRADE | | | | | $698.55 |
| 3.360 | PROENERGY SERVICES LLC | PROENERGY SERVICES LLC | 2001 PROENERGY BLVD | | SEDALIA | MO | 65301 | TRADE | | | | | $64,494.36 |
| 3.361 | PROGRESSIVE WATER TREATMENT INC | | PO BOX 774 | | MCKINNEY | TX | 75070 | TRADE | | | | | $141.52 |
| 3.362 | PUMPS AND CONTROLS | | PO BOX 150207 | | ARLINGTON | TX | 76015 | TRADE | | | | | $547.63 |
| 3.363 | PURE SOLUTIONS WATER TREATMENT | | 390 WILDWOOD CT | | MANSFIELD | TX | 76063 | TRADE | | | | | $6,658.80 |
| 3.364 | QEI LLC (FORMERLY CQ AUTOMATION) | ACCOUNTS RECEIVABLE | 45 FADEM RD | | SPRINGFIELD | NJ | 07081 | TRADE | | | | | $7,810.00 |
| 3.365 | R & A HAULING | | 8151 SMITH DAIRY RD | | BELTON | TX | 76513-7384 | TRADE | | | | | $4,800.00 |
| 3.366 | RAIN FOR RENT | | FILE 52541 | | LOS ANGELES | CA | 90074-2541 | TRADE | | | | | $21,702.30 |
| 3.367 | RAWSON, INC. (PLANO) ORDERS | RAWSON INC. | 2800 TECHNOLOGY DR SUITE 800 | | PLANO | TX | 75074 | TRADE | | | | | $3,490.29 |
| 3.368 | RAYBURN COUNTRY | | PO BOX 37 | | ROCKWALL | TX | 75087 | PUCT TCOS PAYABLES | | | | | $13,995.91 |
| 3.369 | RED BALL OXYGEN/TECH GAS SERV | RED BALL OXYGEN / TECHNICAL GAS SERVICES | 609 N. MARKET STREET | | SHREVEPORT | LA | 71107 | TRADE | | | | | $344.26 |
| 3.370 | RED BALL OXYGEN/TECH GAS SERVICES (POS) | RED BALL OXYGEN / TECHNICAL GAS SERVICES | 609 N. MARKET STREET | | SHREVEPORT | LA | 71107 | TRADE | | | | | $32,510.83 |
| 3.371 | REDDY ICE | | PO BOX 730505 | | DALLAS | TX | 75373 | TRADE | | | | | $388.80 |
| 3.372 | RELEVANT INDUSTRIAL, (QUOTES AND ORDERS) | LKCM DISTRIBUTION HOLDINGS | 9700 WEST SAM HOUSTON PKWY N. STE 190 | | HOUSTON | TX | 77064 | TRADE | | | | | $138.00 |
| 3.373 | RELIABILITY CONTROLS CORPORATION | | 500 SPRING HILL DR. STE 230 | | SPRING | TX | 77386 | TRADE | | | | | $1,579.00 |
| 3.374 | RENTAL ONE (GRANBURY) | | 4413 E HIGHWAY 377 | | GRANBURY | TX | 76049 | TRADE | | | | | $2,691.90 |
| 3.375 | REPUBLIC SERVICES | | PO BOX 78829 | | PHOENIX | AZ | 85062-8829 | TRADE | | | | | $16,142.45 |
| 3.376 | RICHARDS SUPPLY COMPANY (WACO) | | PO BOX 1878 | | WACO | TX | 76703 | TRADE | | | | | $7,019.26 |
| 3.377 | RICHARDS, ANDREW | | ADDRESS REDACTED | | | | | TRADE | | | | | $130.00 |
| 3.378 | RICOH USA, INC (DALLAS PO BOX 660342) | | PO BOX 660342 | | DALLAS | TX | 75266-0342 | TRADE | | | | | $2,508.12 |
| 3.379 | RIO GRANDE ELECTRIC COOP | | PO BOX 1509 | | BRACKETTVILLE | TX | 78832 | PUCT TCOS PAYABLES | | | | | $29.96 |
| 3.380 | ROBERSON, KENNY R. | | ADDRESS REDACTED | | | | | TRADE | | | | | $130.00 |
| 3.381 | ROCKBILL, INC. | | 13777 STAFFORD POINT DRIVE | | STAFFORD | TX | 77477 | TRADE | | | | | $2,585.00 |
| 3.382 | ROSEMOUNT ANALYTICAL-LIQUID DIV (MN) | LIQUID DIVISION | 8200 MARKET BLVD | | CHANHASSEN | MN | 55317 | TRADE | | | | | $7,021.34 |
| 3.383 | ROYAL SWITCHGEAR MANUFACTURING (ORDERS) | ROYAL SWITCHGEAR MANUFACTURING CO. | 209 CAMILLE COURT | | PFLUGERVILLE | TX | 78660 | TRADE | | | | | $1,260.00 |
| 3.384 | ROYAL TRUCK BODY | | 24200 S MAIN STREET | | CARSON | CA | 90745 | TRADE | | | | | $1,065.00 |
| 3.385 | RUCAS, JASON | | ADDRESS REDACTED | | | | | TRADE | | | | | $44.80 |
| 3.386 | RURAL FRIENDS / ACRE | | 1122 COLORADO ST 24TH FLOOR | | AUSTIN | TX | 78701 | TRADE | | | | | $379.00 |
| 3.387 | RW LONE STAR SECURITY, LLC | | 2904-A SOUTH GENERAL BRUCE DR. | | TEMPLE | TX | 76504 | TRADE | | | | | $160.00 |
| 3.388 | SAFETY-KLEEN CORPORATION | | 6529 MIDWAY ROAD | | FORT WORTH | TX | 76117 | TRADE | | | | | $308.00 |
| 3.389 | SAFEWAY OIL RECOVERY LLC-USE 42696 | SAFEWAY OIL RECOVERY LLC | 5501 PENNINGTON AVE | | BALTIMORE | MD | 21226 | TRADE | | | | | $75.00 |
| 3.390 | SAN ANTONIO CITY PUBLIC SERVICE | C/O CPS ENERGY - BANKRUPTCY SECTION | 500 MCCULLOUGH, MAIL DROP 110910 | | SAN ANTONIO | TX | 78215 | PUCT TCOS PAYABLES | | | | | $285,005.52 |
| 3.391 | SAN BERNARD ELECTRIC COOP | | PO BOX 158 | | BELLVILLE | TX | 77418-0158 | PUCT TCOS PAYABLES | | | | | $386.08 |
| 3.392 | SAN MIGUEL ELECTRIC COOP | | PO BOX 280 | | JOURDANTON | TX | 78026 | PUCT TCOS PAYABLES | | | | | $11,554.34 |
| 3.393 | SANCHEM, INC. (ORDERS) | SANCHEM INC. | 1600 SOUTH CANAL ST. | | CHICAGO | IL | 60616 | TRADE | | | | | $177.60 |
| 3.394 | SANDY CREEK ENERGY ASSOCIATES, | C/O LS POWER DEVELOPMENT LLC | TWO TOWER CENTER 11TH FLOOR | | EAST BRUNSWICK | NJ | 08816 | POWER | | | | | $8,573,687.89 |
| 3.395 | SAUNDERS, WALSH & BEARD | CRAIG RANCH PROFESSIONAL PLAZA | 6850 TPC DRIVE SUITE 210 | | MCKINNEY | TX | 75070 | TRADE | | | | | $565.00 |
| 3.396 | SECURITAS SECURITY SERVICES | | 28015 WEST HIGHWAY 84 | | MCGREGOR | TX | 76657 | TRADE | | | | | $5,000.00 |
| 3.397 | SENTRY EQUIPMENT CORPORATION (ORDERS) | SENTRY EQUIPMENT CORPORATION | 966 BLUE RIBBON CIRCLE NORTH | | OCONOMOWOC | WI | 53066 | TRADE | | | | | $6,598.68 |
| 3.398 | SERVICE PIPELINE COMPANY | | | | | | | TRADE | | | | | $210.58 |
| 3.399 | SETON IDENTIFICATION PRODUCTS (ORDERS) | | PO BOX 819 | | BRANFORD | CT | 06405-0819 | TRADE | | | | | $8,609.90 |
| 3.400 | SETPOINT INTEGRATED SOLUTIONS (KILGORE,T | | 200 INDUSTRIAL BLVD | | KILGORE | TX | 75662 | TRADE | | | | | $2,174.00 |
| 3.401 | SEYMOUR, CITY OF | | PO BOX 31 | | SEYMOUR | TX | 76380 | TRADE | | | | | $147.80 |
| 3.402 | SHARYLAND UTILITIES | ATTN: TCOS | 1807 ROSS AVENUE SUITE 460 | | DALLAS | TX | 75201 | PUCT TCOS PAYABLES | | | | | $299,871.64 |
| 3.403 | SHARYLAND UTILITIES, L.P. | ATTN: TCOS | 1807 ROSS AVENUE SUITE 460 | | DALLAS | TX | 75201 | TRADE | | | | | $153,853.24 |
| 3.404 | SHELL ENERGY | | 1000 MAIN ST LEVEL 12 | | HOUSTON | TX | 77002 | POWER DERIVATIVES | | | | | $775,170.00 |
| 3.405 | SHELL ENERGY (FORMERLY CORAL P | | PO BOX 201730 | | HOUSTON | TX | 77216-1730 | POWER | | | | | $38,722,724.00 |
| 3.406 | SHERWOOD INDUSTRIES, INC. (PO | | 2425 E PIONEER DR | | IRVING | TX | 75061 | TRADE | | | | | $4,944.00 |
| 3.407 | SHERWOOD INDUSTRIES, INC. (IRVING,TX) | | 2425 E PIONEER DR | | IRVING | TX | 75061 | TRADE | | | | | $2,482.00 |
| 3.408 | SHIREVE CHEMICAL COMPANY (REM | | PO BOX 671515 | | DALLAS | TX | 75267-1515 | TRADE | | | | | $3,880.00 |
| 3.409 | SHREVE CHEMICAL COMPANY (WOODLANDS) | SHREVE CHEMICAL COMPANY | 1442 LAKE FRONT CIR | STE 500 | THE WOODLANDS | TX | 77380-3634 | TRADE | | | | | $8,678.10 |
| 3.410 | SIEMENS ENERGY INC.-REMIT CH10 | | DEPT CH10169 | | PALATINE | IL | 60055-0169 | TRADE | | | | | $438,244.00 |
| 3.411 | SIEMENS ENERGY, INC (IRVING) M | | 8600 N ROYAL LANE | | IRVING | TX | 75063 | TRADE | | | | | $75,000.00 |
| 3.412 | SIEMENS ENERGY, INC (IRVING) MIKE FURROW | | 8600 N ROYAL LANE | | IRVING | TX | 75063 | TRADE | | | | | $22,879.50 |
| 3.413 | SIEMENS ENERGY, INC (ORLANDO | | C/O LEN T. DELONEY CO. LLC | 4400 ALAFAYA TRAIL | | ORLANDO | FL | 32826-2399 | TRADE | | | | | $75.23 |
| 3.414 | SIEMENS ENERGY, INC (ORLANDO,FL) (ORDERS | | C/O LEN T. DELONEY CO. LLC | 4400 ALAFAYA TRAIL | | ORLANDO | FL | 32826-2399 | TRADE | | | | | $172.20 |
| 3.415 | SIEMENS ENERGY, INC (COIDELONEY >69KV) | | C/O LEN T. DELONEY CO. LLC | 120 BRIARMEADOW DRIVE | | LONGVIEW | TX | 75604 | TRADE | | | | | $3,293.91 |
| 3.416 | SIMPSON, PETER G. | | ADDRESS REDACTED | | | | | TRADE | | | | | $350.00 |
| 3.417 | SKYHAWK CHEMICALS, INC (HOUSTO | | 701 N POST OAK RD SUITE 540 | | HOUSTON | TX | 77024 | TRADE | | | | | $19,412.23 |
| 3.418 | SKYHAWK CHEMICALS, INC (HOUSTON) | | 701 N POST OAK RD SUITE 540 | | HOUSTON | TX | 77024 | TRADE | | | | | $20,700.66 |
| 3.419 | SOLBERG MANUFACTURING, INC. (ORDERS) | SOLBERG MANUFACTURING INC. | 1151-T WEST ARDMORE AVE | | ITASCA | IL | 60143-1387 | TRADE | | | | | $591.00 |
| 3.420 | SOUTH PLAINS | | PO BOX 1830 | | LUBBOCK | TX | 79408 | MEMBER REBATES | | | | YES | $1,384,632.04 |
| 3.421 | SOUTH PLAINS ELECTRIC COOPERATIVE | | PO BOX 1830 | | LUBBOCK | TX | 79408 | TRADE | | | | | $37,512,373.31 |
| 3.422 | SOUTH TEXAS ELECTRIC COOP | | PO BOX 119 | | NURSERY | TX | 77976-0119 | TRADE | | | | | $261,973.42 |
| 3.423 | SOUTH TEXAS ELECTRIC COOPERATI | | PO BOX 119 | | NURSERY | TX | 77976-0119 | TRADE | | | | | $1,267.70 |
| 3.424 | SOUTHLAKE, CITY OF | UTILITY BILLING DEPARTMENT | 1400 MAIN ST. SUITE 200 | | SOUTHLAKE | TX | 76092 | TRADE | | | | | $163.35 |
| 3.425 | SOUTHLAND ELECTRIC SUPPLY | | 1411 N. MAIN | | BURLINGTON | NC | 27215 | TRADE | | | | | $8,364.00 |
| 3.426 | SOUTHWEST TEXAS ELEC COOP | AS AGENT FOR SOUTHWEST TEXAS ELECTRIC | PO BOX 9898 | | AMARILLO | TX | 79105-9898 | PUCT TCOS PAYABLES | | | | | $535.98 |
| 3.427 | SOUTHWESTERN POWER ADMIN | ADMINISTRATOR | 1 WEST THIRD STREET | | TULSA | OK | 74103-3519 | TRADE | | | | | $418,739.98 |
| 3.428 | SPX COMPONENT DIRECT | | 9011 GOVERNORS ROW | | DALLAS | TX | 75247-3709 | TRADE | | | | | $4,653.42 |
| 3.429 | STEAGALL OIL CO OF TEXAS | STEAGALL OIL CO OF TEXAS LTD | 3000 S SYLVANIA AVE | | FORT WORTH | TX | 76111 | TRADE | | | | | $5,524.07 |
| 3.430 | STEWART STAINLESS FABRICATING | | 118 NEW DALLAS HWY | | WACO | TX | 76705 | TRADE | | | | | $4,921.00 |
| 3.431 | STODDARD SILENCERS | | 1017 PROGRESS DRIVE | | GRAYSLAKE | IL | 60030 | TRADE | | | | | $3,935.00 |
| 3.432 | STONE, ALAN D. | | ADDRESS REDACTED | | | | | TRADE | | | | | $440.40 |
| 3.433 | SUDENLINK | | 902 S CLACK ST | | ABILENE | TX | 79605 | TRADE | | | | | $894.10 |
| 3.434 | SULZER PUMP SERVICES (US) INC | SULZER PUMP SERVICES (US) INC. | 1255 ENCLAVE PKWY SUITE 300 | | HOUSTON | TX | 77077-2767 | TRADE | | | | | $28,396.49 |
| 3.435 | SUN COAST RESOURCES, INC. | | 6405 CAVALCADE ST. | BLDG. 1 | HOUSTON | TX | 77026 | TRADE | | | | | $1,525,000.00 |
| 3.436 | SUN COAST RESOURCES, INC. | | 6405 CAVALCADE ST | BUILDING 1 | HOUSTON | TX | 77026 | TRADE | | | | | $14,131.39 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.437 | SUNBELT RENTALS (BURLESON) | | 400 NE WILSHIRE BLVD | | BURLESON | TX | 76028 | TRADE | | | | | $3,299.51 |
| 3.438 | SUNBELT SUPPLY COMPANY (LONGVI | | 1502 E WHALEY ST | | LONGVIEW | TX | 75601 | TRADE | | | | | $10,797.00 |
| 3.439 | SUNBELT SUPPLY COMPANY LONGVIEW) ORDERS | | 1502 E WHALEY ST | | LONGVIEW | TX | 75601 | TRADE | | | | | $2,352.00 |
| 3.440 | SUNSOURCE - AIR DRECO (HOUSTON) | SUNSOURCE - AIR DRECO | 1833 JOHANNA | | HOUSTON | TX | 77055 | TRADE | | | | | $3,558.15 |
| 3.441 | TALLEY COMMUNICATIONS (TX) QU | TALLEY COMMUNICATIONS | 500 TITTLE DRIVE | | LEWISVILLE | TX | 75056 | TRADE | | | | | $1,166.49 |
| 3.442 | TALLEY COMMUNICATIONS (TX) QUOTE/ORDER | TALLEY COMMUNICATIONS | 500 TITTLE DRIVE | | LEWISVILLE | TX | 75056 | TRADE | | | | | $15,233.65 |
| 3.443 | TARRANT REGIONAL WATER DISTRIC | ATTN: STEVE CHRISTIAN | 800 EAST NORTHSIDE DRIVE | | FORT WORTH | TX | 76102-1097 | TRADE | | | | | $107,959.11 |
| 3.444 | TECHLINE, INC.- FT. WORTH (ORDE | | 5401 MARTIN ST | | FORT WORTH | TX | 76119 | TRADE | | | | | $8,178.42 |
| 3.445 | TECHLINE, INC.- FT WORTH (ORDERS/QUOTE) | | 5401 MARTIN ST | | FORT WORTH | TX | 76119 | TRADE | | | | | $841,851.04 |
| 3.446 | TECHSTAR (ORDERS) | | 802 WEST 13TH STREET | | DEER PARK | TX | 77536 | TRADE | | | | | $2,561.12 |
| 3.447 | TELEXPRESS | | 406 INTERSTATE DR | | ARCHDALE | NC | 27263 | TRADE | | | | | $9,117.75 |
| 3.448 | TEMTEX TEMPERATURE SYSTEMS, INC. | | 19053 US HIGHWAY 82 W | | SHERMAN | TX | 75092 | TRADE | | | | | $405.67 |
| 3.449 | TENASKA MARKETING VENTURES (G | | 11718 NICHOLAS ST | | OMAHA | NE | 68154 | NATURAL GAS | | | | | $30,081,560.00 |
| 3.450 | TENASKA POWER SERVICES CO- REM | ATTN: NORMA R. IACOVO, VICE PRESIDENT & GENERAL COUNSEL | 300 EAST JOHN CARPENTER FREEWAY | #1100 | IRVING | TX | 75062-2727 | POWER | | | | X | $84,090,140.38 |
| 3.451 | TEREX UTILITIES (SAN ANTONIO) | | 142 GEMBLER ROAD | | SAN ANTONIO | TX | 78219 | TRADE | | | | | $6,009.99 |
| 3.452 | TEXAS ELECTRIC COOPERATIVE (GE | GE-PROLEC | 1900 NORTH TRINITY | | DECATUR | TX | 76234 | TRADE | | | | | $562,500.00 |
| 3.453 | TEXAS ELECTRIC COOPERATIVE (P.DOHERTY) | TEC UTILITY SUPPLY & SERVICE | 1900 N TRINITY | | DECATUR | TX | 76234 | TRADE | | | | | $3,094.80 |
| 3.454 | TEXAS ELECTRIC COOPERATIVE INE | | PO BOX 201338 | | DALLAS | TX | 75320-1338 | TRADE | | | | | $132,986.09 |
| 3.455 | TEXAS ELECTRIC COOPERATIVE (REMIT) | | PO BOX 201338 | | DALLAS | TX | 75320-1338 | TRADE | | | | | $1,290.00 |
| 3.456 | TEXAS EXCAVATION SAFETY SYSTEM | | PO BOX 678058 | | DALLAS | TX | 75267-8058 | TRADE | | | | | $13.30 |
| 3.457 | TEXAS EXPRESS PIPELINE LLC | | PO BOX 4324 | | HOUSTON | TX | 77210-4324 | TRADE | | | | | $22,563.44 |
| 3.458 | TEXAS LAND SERVICES | | 4862 PEAK RD | | GRANBURY | TX | 76048 | TRADE | | | | | $9,525.00 |
| 3.459 | TEXAS MUNICIPAL POWER AGENCY | ATTN: ACCOUNTS PAYABLE | PO BOX 7000 | | BRYAN | TX | 77805-7000 | PUCT TCOS PAYABLES | | | | | $245,430.26 |
| 3.460 | TEXAS NEW MEXICO POWER | DIVISION ACCOUNTING | 700 HARDWOOD ROAD G-5 | | ALBUQUERQUE | NM | 87107 | TRADE | | | | | $10,284.93 |
| 3.461 | TEXAS PEST ELIMINATION SERVICES, LLC | | 700 HARDWOOD ROAD G-5 | | HURST | TX | 76054 | TRADE | | | | | $1,991.00 |
| 3.462 | TEXAS-NEW MEXICO POWER CO | | PO BOX 902 | | ALBUQUERQUE | NM | 87103-0902 | TRADE | | | | | $10,281.50 |
| 3.463 | TEXAS-NEW MEXICO POWER COMPANY | | PO BOX 902 | | ALBUQUERQUE | NM | 87103-0902 | PUCT TCOS PAYABLES | | | | | $63,930.08 |
| 3.464 | THERMA-ICE/ENDERBY GAS, INC. | | PO BOX 278 | | KRUM | TX | 76249 | TRADE | | | | | $806.65 |
| 3.465 | THERMO FLUIDS (CROWLEY,TX) | | PO BOX 734867 | | DALLAS | TX | 75373-4867 | TRADE | | | | | $1,746.49 |
| 3.466 | THYSSENKRUPP ELEVATOR CORP (FO | | 3100 INTERSTATE NORTH CIR STE 500 | | ATLANTA | GA | 30339-2227 | TRADE | | | | | $11,998.10 |
| 3.467 | THYSSENKRUPP ELEVATOR-REMIT-AT | | PO BOX 3796 | | CAROL STREAM | IL | 60132-3796 | TRADE | | | | | $1,236.71 |
| 3.468 | TJH2B ANALYTICAL SERVICES (LOUISIANA)OR | | 3123 FITE CIRCLE SUITE 105 | | SACRAMENTO | CA | 95827 | TRADE | | | | | $285.00 |
| 3.469 | TORCUP, INC. | | 1025 CONROY PLACE | | EASTON | PA | 18040 | TRADE | | | | | $763.04 |
| 3.470 | TOTAL GAS & POWER NORTH AMERIC | | 800 GESSNER SUITE 700 | | HOUSTON | TX | 77024 | NATURAL GAS | | | | X | $5,344,400.00 |
| 3.471 | TRI-COUNTY | ATTN: DARRYL SCHRIVER | 600 N.W. PARKWAY | | AZLE | TX | 76020 | MEMBER REBATES | | | | YES | $7,136,936.03 |
| 3.472 | TRI-COUNTY | ATTN: DARRYL SCHRIVER | 600 N.W. PARKWAY | | AZLE | TX | 76020 | MEMBER PREPAYMENTS | | | | YES | $1.61 |
| 3.473 | TRI-COUNTY ELECTRIC COOP-INV/V | | PO BOX 961032 | | FORT WORTH | TX | 76161-0032 | TRADE | | | | | $991.71 |
| 3.474 | TRINITI CONSULTING LLC | | 805 PEACHTREE STREET NE #612 | | ATLANTA | GA | 30308 | TRADE | | | | | $85,700.00 |
| 3.475 | TRINITY VALLEY ELECTRIC COOP | | PO BOX 888 | | KAUFMAN | TX | 75142 | PUCT TCOS PAYABLES | | | | | $6,037.84 |
| 3.476 | TRIPLE J PAPER & SUPPLY | | PO BOX 702 | | MINERAL WELLS | TX | 76067 | TRADE | | | | | $1,018.60 |
| 3.477 | LARAMIE LARAMIE | | ADDRESS REDACTED | | | | | TRADE | | | | | $130.00 |
| 3.478 | TXU ELECTRIC-PO BOX 100001-REM | | PO BOX 100001 | | DALLAS | TX | 75310 | TRADE | | | | | $3,582.57 |
| 3.479 | TXU ENERGY-650638-POWER (ALLBI | | PO BOX 650638 | | DALLAS | TX | 75265-0638 | TRADE | | | | | $1,359.49 |
| 3.480 | TXU ENERGY-650638-POWER (ALLBILLS) | | PO BOX 650638 | | DALLAS | TX | 75265-0638 | TRADE | | | | | $287.04 |
| 3.481 | TXU TRANSMISSION DIVISION--910 | C/O ONCOR ELECTRIC DELIVERY COMPANY LLC | ATTN: BILL MOORSE CREDIT RISK MANAGER | 1616 WOODALL RODGERS, FWY 7A-02 | DALLAS | TX | 75202-1234 | TRADE | | | | | $20,660.64 |
| 3.482 | TXU TRANSMISSION DIVISION--910202 | C/O ONCOR ELECTRIC DELIVERY COMPANY LLC | ATTN: BILL MOORSE CREDIT RISK MANAGER | 1616 WOODALL RODGERS, FWY 7A-02 | DALLAS | TX | 75202-1234 | TRADE | | | | | $14,325.14 |
| 3.483 | UNITED COOP SERV. | | PO BOX 290 | | STEPHENVILLE | TX | 76401-0290 | MEMBER PREPAYMENTS | | | | YES | $14,552,322.40 |
| 3.484 | UNITED COOP SERV. | | PO BOX 290 | | STEPHENVILLE | TX | 76401-0290 | MEMBER REBATES | | | | YES | $8,872,259.41 |
| 3.485 | UNITED COOPERATIVE SERVICES | | PO BOX 290 | | STEPHENVILLE | TX | 76401-0290 | TRADE | | | | | $6,300.68 |
| 3.486 | UNITED COOPERATIVE SERVICES (B | | PO BOX 961079 | | FORT WORTH | TX | 76161-0079 | TRADE | | | | | $4,627.27 |
| 3.487 | UNITED RENTALS (WEATHERFORD) | | 2201 TIN TOP RD | | WEATHERFORD | TX | 76086 | TRADE | | | | | $2,752.51 |
| 3.488 | UNITED RENTALS NORTH AMERICA, INC (REMI) | | PO BOX 840514 | | DALLAS | TX | 75284-0514 | TRADE | | | | | $200.00 |
| 3.489 | UNITED SITE SERVICES - REMIT | | PO BOX 660475 | | DALLAS | TX | 75266-0475 | TRADE | | | | | $537.92 |
| 3.490 | UNITED TELEPHONE CO OF TEXAS-3 | CENTURYLINK - ACCESS BILLING CABS | 2 TOWER SOUTH PO BOX 4648 | | MONROE | LA | 71211-4648 | TRADE | | | | | $31.85 |
| 3.491 | UNITED TELEPHONE CO OF TEXAS-36 | CENTURYLINK - ACCESS BILLING CABS | 2 TOWER SOUTH PO BOX 4648 | | MONROE | LA | 71211-4648 | TRADE | | | | | $924.63 |
| 3.492 | UNIVAR USA INC (DALLAS) | UNIVAR USA INC | 10889 BEKAY STREET | | DALLAS | TX | 75238 | TRADE | | | | | $3,843.70 |
| 3.493 | UNIVERSAL ANALYZERS INC | | LOCKBOX # 074541 | | LOS ANGELES | CA | 90084-4541 | TRADE | | | | | $323.52 |
| 3.494 | UPRIGHT INDUSTRIAL GROUP, LLC | | 4228 KELLER HICKS RD | | FORT WORTH | TX | 76244 | TRADE | | | | | $7,947.00 |
| 3.495 | UPS (REMIT) | | PO BOX 650116 | | DALLAS | TX | 75265-0116 | TRADE | | | | | $567.48 |
| 3.496 | UTC UTILITIES TECHNOLOGY COUNCIL | | PO BOX 79358 | | BALTIMORE | MD | 21279 | TRADE | | | | | $245.00 |
| 3.497 | VECTOR CONTROLS LLC | | PO BOX 732145 | | DALLAS | TX | 75373-2145 | TRADE | | | | | $1,184.83 |
| 3.498 | VINSON PROCESS CONTROLS (QUOTE | VINSON PROCESS CONTROLS | 2747 HIGHPOINT OAKS DR | | LEWISVILLE | TX | 75067 | TRADE | | | | | $1,073.25 |
| 3.499 | VINSON PROCESS CONTROLS (QUOTES/ORDERS) | VINSON PROCESS CONTROLS | 2747 HIGHPOINT OAKS DR | | LEWISVILLE | TX | 75067 | TRADE | | | | | $10,364.52 |
| 3.500 | WACHOVIA | | PO BOX 70158 | | CHARLOTTE | NC | 28275-1737 | INTEREST RATE SWAP INTEREST PAYABLE | | | | | $584,207.68 |
| 3.501 | WALKER & ASSOCIATES, INC. (QUOTES) | DEPT 720078 | PO BOX 1335 | | CHARLOTTE | NC | 28201-1335 | TRADE | | | | | $67,870.03 |
| 3.502 | WALNUT CREEK SPECIAL UTILITY D | | PO BOX 657 | | SPRINGTOWN | TX | 76082 | TRADE | | | | | $13,725.78 |
| 3.503 | WARREN JR, WILLIAM L. | | ADDRESS REDACTED | | | | | TRADE | | | | | $130.00 |
| 3.504 | WATSON, CODY W. | | ADDRESS REDACTED | | | | | TRADE | | | | | $100.00 |
| 3.505 | WAYNE ENTERPRISES,INC | | PO BOX 650998 | | DALLAS | TX | 75265-0998 | TRADE | | | | | $14,787.57 |
| 3.506 | WEATHERFORD, CITY OF-INV/VQUE | ATTN: Finance DEPT | PO BOX 255 | | WEATHERFORD | TX | 76086-0255 | TRADE | | | | | $219.11 |
| 3.507 | WELLS FARGO BANK N.A. | | 45 FREMONT STREET 30TH FLOOR | | SAN FRANCISCO | CA | 94105 | INTEREST RATE SWAP | | | | X | Unliquidated |
| 3.508 | WELLS FARGO BANK, NATIONAL ASS | | 201 S COLLEGE ST | COLL MGMT - D1100-080 | CHARLOTTE | NC | 28244-0002 | TRADE | | | | | $131,546.56 |
| 3.509 | WESCO DISTRIBUTION, INC (LAFAYETTE) ORDER | WESCO DISTRIBUTION INC. | 200 MATRIX LOOP | | LAFAYETTE | LA | 70507 | TRADE | | | | | $246,900.00 |
| 3.510 | WEST TEXAS UTILITIES -15564 (2 | | PO BOX 21937 | | TULSA | OK | 74121-1937 | TRADE | | | | | $186.67 |
| 3.511 | WESTAIR GASES & EQUIPMENT (PAS | | PO BOX 101420 | | PASADENA | CA | 91189-1420 | TRADE | | | | | $897.08 |
| 3.512 | WESTAIR GASES & EQUIPMENT INC (SPRINGTOW | WESTAIR GASES & EQUIPMENT INC | 200 E 1ST STREET | | SPRINGTOWN | TX | 76082 | TRADE | | | | | $2,660.22 |
| 3.513 | WESTRENTALS | | PO BOX 657 | | WEST | TX | 76691 | TRADE | | | | | $4,860.01 |
| 3.514 | WIND ENERGY | | PO BOX 732234 | | DALLAS | TX | 75373-2234 | PUCT TCOS PAYABLES | | | | | $828,862.36 |
| 3.515 | WINDSTREAM COMMUNICATIONS (CAB | C/O BANK OF AMERICA NA | ATTN: CABS | PO BOX 60549 | ST LOUIS | MO | 63160-0549 | TRADE | | | | | $115.71 |
| 3.516 | WINDSTREAM COMMUNICATIONS SW-9001908 | | PO BOX 9001908 | | LOUISVILLE | KY | 40290-1908 | TRADE | | | | | $847.08 |
| 3.517 | WINDSTREAM COMMUNICATIONS-9001908-TEXAS | | PO BOX 9001908 | | LOUISVILLE | KY | 40290-1908 | TRADE | | | | | $862.01 |
| 3.518 | WISE | ATTN: RAYCE CANTWELL | 1900 N. TRINITY ST. PO BOX 269 | | DECATUR | TX | 76234 | MEMBER REBATES | | | | YES | $1,685,187.94 |
| 3.519 | WISE | ATTN: RAYCE CANTWELL | 1900 N. TRINITY ST. PO BOX 269 | | DECATUR | TX | 76234 | MEMBER PREPAYMENTS | | | | YES | $5,203.20 |
| 3.520 | WISE ELECTRIC COOPERATIVE (ORD | ATTN: RAYCE CANTWELL | 1900 N TRINITY PO BOX 269 | | DECATUR | TX | 76234-0269 | TRADE | | | | | $19,152.02 |
| 3.521 | WISE ELECTRIC COOPERATIVE-INV/QUE | | 1900 N TRINITY | | DECATUR | TX | 76234-0269 | TRADE | | | | | $640.75 |
| 3.522 | WISE ELECTRIC SAFE PEST CONTROL (G | | PO BOX 2427 | | GRANBURY | TX | 76048 | TRADE | | | | | $375.00 |
| 3.523 | WOOD COUNTY | | PO BOX 1827 | | QUITMAN | TX | 75783 | PUCT TCOS PAYABLES | | | | | $1,070.26 |
| 3.524 | WORSHAM-STEED GAS STORAGE, LP | | 5847 SAN FELIPE STE. 3050 | | HOUSTON | TX | 77057 | TRADE | | | | | $183,561.15 |
| 3.525 | XPO LOGISTICS-FORMERLY CON-WAY | | 29559 NETWORK PLACE | | CHICAGO | IL | 60673-1559 | TRADE | | | | | $613.80 |
| 3.526 | YOUNG, STEVE | | ADDRESS REDACTED | | | | | TRADE | | | | | $120.00 |
| | | | | | | | | | | | | TOTAL: | $3,243,470,068.84 |

Fill in this information to identify the case:

Debtor name: Brazos Electric Power Cooperative, Inc.

United States Bankruptcy Court for the: Southern District of Texas

Case number: 21-30725

☐ Check if this is an amended filing

## Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**Schedule G:** Executory Contracts and Unexpired Leases

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

2.1
**State what the contract or lease is for and the nature of the debtor's interest**    See Attached Schedule G Exhibit

**State the term remaining**

**List the contract number of any government contract**

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Contract ID | Notice Party's Name | Attention | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|---|
| 2.001 | NAESB Master Agreement | Unknown | ATMOS ENERGY MARKETING, LLC | Attn: Contract Administration | 11251 Northwest Freeway, Suite 400 | | Houston | TX | 77092 |
| 2.002 | Interruptible Natural Gas Transportation Agreement | Unknown | Atmos Pipeline - Texas | Attn: Pipeline Marketing Administration | 5420 LBJ Freeway, Suite 1862 | | Dallas | TX | 75240 |
| 2.003 | ISDA Master Agreement | Unknown | Bank of America, N.A. | Attention: Swap Operations | Sears Tower | 233 South Wacker Drive, Suite 2800 | Chicago | IL | 60606 |
| 2.004 | ISDA Master Agreement | Unknown | Bank of Tokyo-Mitsubishi UFJ, Ltd. New York Branch | Attn: Deputy Manager, Derivative Operations Department | Harborside Financial Center, Plaza III | | Jersey City | NJ | 07311 |
| 2.005 | Wholesale Power Contract | Unknown | Bartlett Electric Cooperative, Inc. | | 27492 State Highway 95 | | Bartlett | TX | 76511 |
| 2.006 | Power Purchase Agreement | Unknown | Brazos Sandy Creek Electric Cooperative, Inc. | Attention: Executive Vice President and General Manager | 2404 LaSalle Ave | | Waco | TX | 76706 |
| 2.007 | EEI Master Agreement | Unknown | Calpine Energy Services, L.P. | Attn: Sr. Vice President, Sales & Marketing | 700 Milam Street, Suite 800 | | Houston | TX | 77002 |
| 2.008 | EEI Master Agreement | CES1162 | Calpine Energy Services, L.P. | Attn: Contract Administration | 717 Texas Avenue, Suite 1000 | | Houston | TX | 77002 |
| 2.009 | NAESB Master Agreement | Chesaem808 | Chesapeake Energy Marketing, Inc. | Attn: Contract Administration | PO Box 18496 | | Oklahoma City. | OK | 73154-0496 |
| 2.010 | NAESB Master Agreement | Unknown | Cima Energy, LTD | Attn: Gas Scheduling | 1221 McKinney, Suite 4150 | | Houston | TX | 77010 |
| 2.011 | NAESB Master Agreement | Unknown | Cimarex Energy Services Inc. | Attn: Gas Marketing | 15 East 5th Street, Suite 1000 | | Tulsa | OK | 74103 |
| 2.012 | EEI Master Agreement | Unknown | Citigroup Energy Inc. | Attn: Commodity Operations Group | 2800 Post Oak Blvd., Suite 500 | | Houston | TX | 77057 |
| 2.013 | EEI Agreement Guarantee | Unknown | Citigroup Global Markets Holdings Inc. | Attention: Citi Treasury | 388 Greenwich Street | | New York | NY | 10013 |
| 2.014 | Wholesale Power Contract | Unknown | Comanche Electric Cooperative, Inc. | | 349 Industrial Blvd, P.O. Box 729 | | Comanche | TX | 76442 |
| 2.015 | NAESB Master Agreement | Unknown | Concord Energy LLC | Attn: Contract Administration | 1401 17th St #1500 | | Denver | CO | 80202 |
| 2.016 | NAESB Master Agreement | Unknown | ConocoPhillips Company | Attn: ConocoPhillips Gas & Power | P.O. Box 2197 | | Houston | TX | 77252-2197 |
| 2.017 | Wholesale Power Contract | Unknown | Cooke County Electric Cooperative Association, dba PenTex Energy | | 11799 West U.S. Highway 82, P.O. Box 530 | | Muenster | TX | 76252 |
| 2.018 | Wholesale Power Contract | Unknown | Denton County Electric Cooperative, Inc., dba CoServ Electric | | 7701 S. Stemmons | | Corinth | TX | 76210-1842 |
| 2.019 | NAESB Master Agreement | Unknown | Devon Gas Services, L.P. | Attn: Gas Marketing | 20 North Broadway | | Oklahoma City. | OK | 73102-8296 |
| 2.020 | ISDA Master Agreement | Unknown | EDF Trading North America, LLC | Attention: Contracts Administration | 4700 West Sam Houston Parkway North, Suite 250 | | Houston | TX | 77041 |
| 2.021 | Market Participant Agreement | Unknown | Electric Reliability Council of Texas, Inc. | Attn: Legal Dept. | 7620 Metro Center Drive | | Austin | TX | 78744-1654 |
| 2.022 | Interruptible Intrastate Gas Transportation Agreement | 149-11085-02-100 | Energy Transfer Fuel, LP | Attn: Paul McPheeters | 800 East Sonterra Blvd. Ste 400 | | San Antonio | TX | 78258 |
| 2.023 | Intrastate Natural Gas Transportation Service Agreement | 149-11085-02-300 | Energy Transfer Fuel, LP | Attn: Contract Administration | 800 East Sonterra Blvd. Ste 400 | | San Antonio | TX | 78258 |
| 2.024 | NAESB Master Agreement | Unknown | Enterprise Products Operating, LLC | Attn: Contract Administration | P.O. Box 4324 | | Houston | TX | 77210-4324 |
| 2.025 | NAESB Master Agreement | 10205 | ETC Marketing Ltd | Attn: Janet Spears | 800 E Sonterra Blvd. Ste 400 | | San Antonio | TX | 78258 |
| 2.026 | Wholesale Power Contract | Unknown | Fort Belknap Electric Cooperative, Inc. | | 1302 W. Main St., P.O. Box 486 | | Olney | TX | 76364 |
| 2.027 | EEI Master Agreement | 1285 | FPL Energy Power Marketing, Inc. | Attn: Contracts/Legal Department | 700 Universe Blvd. | Mail Stop CTR/JB | Juno Beach | FL | 33408 |
| 2.028 | NAESB Master Agreement | Unknown | FREEPOINT COMMODITIES LLC | Attn: Legal Department | 58 Commerce Road | | Stamford | CT | 06902 |
| 2.029 | EEI Master Agreement | Unknown | Golden Spread Electric Cooperative, Inc. | Attn: Chief Financial Officer Attn: Director, Market Operations | 905 South Fillmore, Suite 300 | | Amarillo | TX | 79101 |
| 2.030 | Wholesale Power Contract | Unknown | Hamilton County Electric Cooperative Association | | 420 North Rice, P.O. Box 753 | | Hamilton | TX | 76531 |
| 2.031 | Wholesale Power Contract | Unknown | Heart Of Texas Electric Coop | Attn: Brandon Young | 1111 Johnson Drive PO Box 357 | | Mcgregor | TX | 76657 |
| 2.032 | Wholesale Power Contract | Unknown | HILCO Electric Cooperative, Inc. | | 115 East Main Street, P.O. Box 127 | | Itasca | TX | 76055 |
| 2.033 | Service Agreement | HL-BRA-FSS-INTRA | Hill-Lake Gas Storage, LLC- Marketing | Attn: Marketing | 1201 Louisiana Street, Suite 700 | | Houston | TX | 77002 |
| 2.034 | ISDA Master Agreement | Unknown | IBERDROLA RENEWABLES, Inc. | Attn: Contract Administration | 1125 NW Couch, Suite 700 | | Portland | OR | 97209 |
| 2.035 | ISDA Master Agreement | Unknown | J. Aron & Company | Attention: Swap Operations | 85 Broad Street | | New York | NY | 10004 |
| 2.036 | EEI Master Agreement | Unknown | J. ARON & COMPANY | Attn: Commodity Operations | 85 Broad Street | | New York | NY | 10004 |
| 2.037 | Wholesale Power Contract | Unknown | J-A-C Electric Cooperative, Inc. | | 1784 FM 172 | | Henrietta | TX | 76365-7108 |
| 2.038 | ISDA Master Agreement | Unknown | JPMorgan Chase Bank | Collateral Middle Office Americas 3/OPS2 | 500 Stanton Christiana Road | | Newark | DE | 19713 |
| 2.039 | NAESB Master Agreement | Unknown | Koch Energy Services, LLC | ATTN: Legal Department - NAESBs | 4111 East 37th Street North | | Wichita | KS | 67220 |
| 2.040 | Amended and Restated Power Purchase Agreement #1 | Unknown | Lapetus Energy Project, LLC c/o Duke Energy Renewables Solar, LLC | Attention: Sybil Cioffi | 550 South Caldwell Street, Suite 600 | | Charlotte | NC | 28202 |
| 2.041 | Amended and Restated Power Purchase Agreement #2 | Unknown | Lapetus Energy Project, LLC c/o Duke Energy Renewables Solar, LLC | Attention: Sybil Cioffi | 550 South Caldwell Street, Suite 600 | DEC 4OA | Charlotte | NC | 28202 |
| 2.042 | Amended and Restated Power Purchase Agreement #3 | Unknown | Lapetus Energy Project, LLC c/o Duke Energy Renewables Solar, LLC | Attention: Sybil Cioffi | 550 South Caldwell Street, Suite 600 | | Charlotte | NC | 28202 |
| 2.043 | EEI Master Agreement | 1553 | Lower Colorado River Authority | Attn: Contract Administration | 3700 Lake Austin Boulevard, Mailstop L200 | | Austin | TX | 78703 |
| 2.044 | ISDA Master Agreement | Cooken216 | Macquarie Cook Energy, LLC | Attn: Contract Administration | 10100 Santa Monica Blvd., 18th floor | | Los Angeles | CA | 90067 |
| 2.045 | NAESB Master Agreement | Unknown | Maraboo Midstream Services, LP | Attn: Contract Administration | 450 Gears Road, Suite 810 | | Houston | TX | 77067-4506 |
| 2.046 | NAESB Master Agreement | Unknown | Mercuria Energy America, Inc. | Attn: Contract Administration | 20 East Greenway Plaza, Suite 650 | | Houston | TX | 77046 |
| 2.047 | ISDA Master Agreement | Unknown | Merrill Lynch Commodities, Inc | Attn: Contract Administration | 20 East Greenway Plaza | 7th floor | Houston | TX | 77253-3327 |
| 2.048 | Wholesale Power Contract | Unknown | Mid-South Electric Cooperative Association | | 7625 Highway 6, P.O. Box 970 | | Navasota | TX | 77868 |
| 2.049 | EEI Master Agreement | 1363 | Morgan Stanley Capital Group Inc | Attn: Deborah Hart | Commodities Department - 1st Floor | 2000 Westchester Avenue | Purchase | NY | 10577 |
| 2.050 | ISDA Master Agreement | Unknown | Morgan Stanley Capital Group Inc c/o Morgan Stanley &Co.LLC | Attention: Close-out Notices | 1585 Broadway | | New York | NY | 10036-8293 |
| 2.051 | ISDA Master Agreement | Unknown | Munch Re Trading LLC | Attention: Vice President | Two Hughes Landing | 1790 Hughes Landing Blvd, Suite 275 | The Woodlands | TX | 77380 |
| 2.052 | NAESB Master Agreement | Unknown | National Energy & Trade, L.P. | Attn: Contract Administration | 5847 San Felipe St, Suite 1910 | | Houston | TX | 77057 |
| 2.053 | Wholesale Power Contract | Unknown | Navarro County Electric Cooperative, Inc. | | 3800 W. Highway 22 | | Corsicana | TX | 75110 |
| 2.054 | Wholesale Power Contract | Unknown | Navasota Valley Electric Cooperative, Inc. | | 2281 E. US Hwy 79, P.O. Box 848 | | Franklin | TX | 77856 |
| 2.055 | NAESB Master Agreement | Unknown | NJR Energy Services Company | Attn: Contracts Dept.-Enerav Services | 1415 Wyckoff Road, PO Box 1464 | | Wall | NJ | 07719 |
| 2.056 | NAESB Master Agreement | Falconm600 | Nortex Trading and Marketing | Attn: Jeffrey H. Futch | 5847 San Felipe, Suite 3050 | | Houston | TX | 77057 |
| 2.057 | Participation Agreement | | Sandy Creek Energy Associates, L.P. c/o LS Power Development, LLC | Attn: Project Manager | Two Tower Center, 11th floor | | East Bruswick | NJ | 08816 |
| 2.058 | Power Purchase Agreement | Unknown | Sandy Creek Energy Associates, L.P. c/o LS Power Development, LLC | Attn: Project Manager | Two Tower Center, 11th floor | | East Bruswick | NJ | 08816 |
| 2.059 | NAESB Master Agreement | Unknown | Sequent Energy Management LP | Attn: Contract Administration | 1200 Smith St., Suite 900 | | Houston | TX | 77002 |
| 2.060 | EEI Master Agreement | Unknown | Shell Energy North America (US), L.P. | Attn: Senior Contract Administrator- Energy | 909 Fannin, Suite 700 | | Houston | TX | 77010 |
| 2.061 | NAESB Master Agreement | Unknown | Shell Trading Risk Management, LLC | Attention: General Counsel | 1000 Main St., Level 12 | | Houston | TX | 77002 |
| 2.062 | Wholesale Power Contract | Unknown | South Plains Electric Cooperative, Inc. | | 4727 S. Loop 289, Ste. 200 | | Lubbock | TX | 79424 |
| 2.063 | Service Agreement | Unknown | Southwest Power Pool | | 415 N. McKinley, 800 Plaza West | | Little Rock. | AR | 72205 |
| 2.064 | Service Agreement For Non-Firm Point-To-Point Transmission Service | Unknown | Southwest Power Pool, Inc. | | 415 N. McKinley, 800 Plaza West | | Little Rock | AR | 72205 |
| 2.065 | EEI Master Agreement | Unknown | Temple Generation I, LLC | Attn: CEO | 9310 Diamante Dr | | Magnolia | TX | 77354 |
| 2.066 | EEI Agreement Guarantee | Unknown | Tenaska Energy, Inc./ Tenaska Energy Holdings, LLC | Attn: Credit Department | 14302 FNB Parkway | | Omaha | NE | 68154 |
| 2.067 | NAESB Master Agreement | CT-022883 | Tenaska Marketing Ventures | Attn: Supervisor, Contract Compliance | 11718 Nicholas Street | | Omaha | NE | 68154 |
| 2.068 | EEI Master Agreement | Tenaskaps1169 | Tenaska Power Services Co. | Attn: Contract Administration | 1701 E. Lamar Boulevard, Suite I 00 | | Arlington, | TX | 76006 |
| 2.069 | NAESB Master Agreement | Unknown | TOTAL GAS & POWER NORTH AMERICA, INC. | Attn: Natural Gas Marketing | 800 Gessner St., Suite 700. | | Houston | TX | 77024 |
| 2.070 | Wholesale Power Contract | Unknown | Tri-County Electric Cooperative, Inc. | | 600 N.W., Parkway | | Azle | TX | 76020-2916 |
| 2.071 | Wholesale Power Contract | Unknown | United Electric Cooperative Services, Inc., dba United Cooperative Services | | 2601 S. Burleson Blvd. | | Burleson | TX | 76028 |
| 2.072 | Power Sales Contract | DE-PM75-12SW00631 | United States Department of Energy Southwestern Power Administration | | One West Third Street | | Tulsa | OK | 74103-3519 |
| 2.073 | ISDA Master Agreement | Unknown | Wells Fargo Bank, NA. | | 45 Fremont Street, 30th Floor, MAC A0194-300 | | San Francisco | CA | 94105 |
| 2.074 | Wholesale Power Contract | Unknown | Wise Electric Cooperative, Inc. | | 1900 N. Trinity St., P.O. Box 269 | | Decatur | TX | 76234 |

**Fill in this information to identify the case:**

Debtor name: Brazos Electric Power Cooperative, Inc.

United States Bankruptcy Court for the: Southern District of Texas

Case number: 21-30725

☐ Check if this is an amended filing

## Official Form 206H

## Schedule H: Codebtors

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Does the debtor have any codebtors?**

☑ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G*.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| Name | Mailing Address | Name | Check all schedules that apply: |
| 2.1 | | | ☐ D |
| | | | ☐ E/F |
| | | | ☐ G |

| Fill in this information to identify the case: |
| --- |
| Debtor name: **Brazos Electric Power Cooperative, Inc.** |
| United States Bankruptcy Court for the: **Southern District of Texas** |
| Case number: **21-30725** |

☐ Check if this is an amended filing

## Official Form 202
## Declaration Under Penalty of Perjury for Non-Individual Debtors

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.** Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a _____
declaration

I declare under penalty of perjury that the foregoing is true and correct.

03/31/2021
Executed on

_Signature of individual signing on behalf of debtor_
Khaki Bordovsky

Printed name
Vice President – Services

Position or relationship to debtor